**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF DELAWARE

Case number *(if known)* _____  Chapter **11**

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document,** *Instructions for Bankruptcy Forms for Non-Individuals,* **is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | BWSC, LLC |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years**<br>Include any assumed names, trade names and *doing business as* names | N/A |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 46-2430899 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **1751 Berkeley Street, Studio 3**<br>**Santa Monica, CA 90404**<br>Number, Street, City, State & ZIP Code | <br><br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Los Angeles**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | https://www.winc.com |

6. **Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **BWSC, LLC**                                    Case number (*if known*) _____

_____
Name

**7.**  **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

3121

---

**8.**  **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check **all** that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.**  **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

☒ No.
☐ Yes.

| District | When | Case number |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |

---

**10.**  **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No
☒ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | **See Schedule 1** | Relationship | **Affiliate** |
|---|---|---|---|
| District | **Delaware** | When  **11/30/22** | Case number, if known  _____ |

29867261.1

| Debtor | **BWSC, LLC** | Case number (*if known*) |
|---|---|---|
| | Name | |

---

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

Contact name _____

Phone _____

---

### Statistical and administrative information

**13. Debtor's estimation of available funds** .

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

**(On a consolidated basis)**

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☒ More than 100,000

---

**15. Estimated Assets**

**(On a consolidated basis)**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☒ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

**16. Estimated liabilities**

**(On a consolidated basis)**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☒ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

29867261.1

| Debtor | **BWSC, LLC** | Case number (*if known*) |
|---|---|---|
| | Name | |

| | **Request for Relief, Declaration, and Signatures** |

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **11/30/2022**
MM / DD / YYYY

X      **/s/ Brian Smith**                          **Brian Smith**
Signature of authorized representative of debtor      Printed name

Title  **Interim Chief Executive Officer and President**

**18. Signature of attorney**

X      **/s/ Matthew B. Lunn**                    Date  **11/30/2022**
Signature of attorney for debtor                          MM / DD / YYYY

**Matthew B. Lunn**
Printed name

**Young Conaway Stargatt & Taylor, LLP**
Firm name

**1000 North King Street**
**Wilmington, DE 19801**
Number, Street, City, State & ZIP Code

Contact phone  **302-571-6600**      Email address  **mlunn@ycst.com**

**4119 (DE)**
Bar number and State

## RIDER 1

**Pending Bankruptcy Cases Filed by Affiliated Entities**

On the date hereof, each of the related entities listed below (collectively, the "Debtors"), including the debtor in this chapter 11 case, filed a petition in the United States Bankruptcy Court for the District of Delaware (the "Court") for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532. Contemporaneously with the filing of their voluntary petitions, the Debtors filed a motion requesting that the Court jointly administer their chapter 11 cases for administrative purposes only.

| Entity Name | Federal Employer Identification Number (EIN) |
| --- | --- |
| Winc, Inc. | 45-2988960 |
| BWSC, LLC | 46-2430899 |
| Winc Lost Poet, LLC | N/A |

**WRITTEN CONSENT
OF THE
SOLE MEMBER OF
BWSC, LLC**

November 29, 2022

THE UNDERSIGNED, constituting the sole member of BWSC, LLC, a California limited liability company (the "Company"), hereby takes the following actions and adopts, approves, and consents to the following resolutions by written consent without a meeting in accordance with the California Revised Uniform Limited Liability Company Act and the Amended and Restated Operating Agreement of the Company, effective as of January 1, 2014 (the "Operating Agreement"):

**WHEREAS**, Winc, Inc., a Delaware corporation, is the sole member of the Company (the "Sole Member"), and has the authority to bind the Company pursuant to Section 6.1 of the Operating Agreement;

**WHEREAS**, the Sole Member has reviewed and considered the financial and operational condition of the Company's business on the date hereof, including the historical performance of the Company, the assets of the Company, the current and long-term liabilities of the Company, the market for the Company's assets, credit market conditions, and macroeconomic conditions impacting the Company; and

**WHEREAS**, the Sole Member has received, reviewed, and considered the recommendations of the Company's legal, financial, and restructuring advisors as to the relative risks and benefits of pursuing a bankruptcy proceeding under the provisions of chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code").

**NOW, THEREFORE, BE IT:**

**Commencement and Prosecution of Bankruptcy Case**

**RESOLVED**, that, in the judgment of the Sole Member, it is desirable and in the best interests of the Company, its creditors, and other interested parties that a voluntary petition (the "Petition") be filed with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") by the Company commencing a case (the "Bankruptcy Case") under the provisions of the Bankruptcy Code; and it is further

**RESOLVED**, that the filing of the Petition on behalf of the Company be, and the same hereby is, approved and adopted in all respects, and that any authorized officer of the Sole Member (each, an "Authorized Person"), including, without limitation, Brian Smith, Interim Chief Executive Officer of the Sole Member, be, and hereby is, authorized and empowered on behalf of the Company, to execute, acknowledge, deliver,

and verify the Petition and to cause the same to be filed with the Bankruptcy Court at such time as such Authorized Person may determine; and it is further

    **RESOLVED**, that the Authorized Person be, and hereby is, authorized to (a) execute and file all petitions, schedules of assets and liabilities, statements of financial affairs, lists, and other papers to take any and all related actions that such Authorized Person may deem necessary or proper in connection with the Bankruptcy Case; (b) execute, acknowledge, deliver, and verify any and all documents necessary or proper in connection with the Petition and to administer the Bankruptcy Case in such form or forms as such Authorized Person may deem necessary or proper and in order to effectuate the foregoing resolutions; and (c) engage any professionals, including attorneys, accountants, financial advisors, investment bankers, actuaries, consultants, brokers or other experts as such Authorized Person deems necessary or proper to accomplish the purposes of the resolutions; and it is further

    **RESOLVED**, that the Authorized Person be, and hereby is, authorized, directed, and empowered from time to time in the name and on behalf of the Company, to perform the obligations of the Company under the Bankruptcy Code, with all such actions to be performed in such manner, and all such certificates, instruments, guaranties, notices, and documents to be executed and delivered in such form, as the Authorized Person performing or executing the same shall approve, and the performance or execution thereof by such Authorized Person shall be conclusive evidence of the approval thereof by such Authorized Person and by the Company; and it is further

    **RESOLVED**, that the Authorized Person be, and hereby is, authorized, directed, and empowered from time to time in the name and on behalf of the Company, to cause the Company to enter into, execute, deliver, certify, file, record, and perform such agreements, instruments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities, certificates, or other documents, to pay all expenses, including filing fees, and to take such other actions, as in the judgment of the Authorized Person, shall be necessary, proper, or desirable to prosecute to a successful completion the Bankruptcy Case and to effectuate the restructuring or liquidation of the Company's debt, other obligations, organizational form, or structure and ownership of the Company, all consistent with the foregoing resolutions and to carry out and put into effect the purposes of these resolutions, and the transactions contemplated by these resolutions, their authority thereunto to be evidenced by the taking of such actions; and it is further

**Financing**

  **RESOLVED**, that in connection with the commencement of the Bankruptcy Case by the Company, the Authorized Person shall be, and hereby is, authorized, directed, and empowered, in the name and on behalf of the Company, as debtor and debtor in possession, to negotiate, execute, and deliver agreements for the use of cash collateral in connection with the Bankruptcy Case, which agreement(s) may require the Company to acknowledge the debt and liens of existing loans, grant liens, and pay interest to the Company's existing lender(s); and in connection therewith, the Authorized Person is hereby authorized and directed to execute appropriate agreements and related ancillary documents; and it is further

  **RESOLVED**, that in connection with the commencement of the Bankruptcy Case by the Company and certain affiliates of the Company, the Authorized Person shall be, and hereby is, authorized, directed, and empowered, in the name and on behalf of the Company, as debtor and debtor in possession, to negotiate, execute, and obtain postpetition financing, including under debtor-in-possession credit facilities; and to enter into any guarantees and to pledge and grant liens on its assets as may be contemplated by or required under the terms of such postpetition financing; and in connection therewith, the Authorized Person is hereby authorized and directed to execute appropriate loan agreements and related ancillary documents; and it is further

**Retention of Professionals**

  **RESOLVED**, that the engagement of the law firm of Young Conaway Stargatt & Taylor, LLP ("Young Conaway") is hereby authorized and approved and Young Conaway be, and hereby is, authorized, directed, and empowered to represent the Company as general restructuring and bankruptcy counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights, including the preparation of pleadings and filings in the Bankruptcy Case; and in connection therewith, the Authorized Person be, and hereby is, authorized, directed, and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Bankruptcy Case, and to cause to be filed an appropriate application for authority to retain the services of Young Conaway; and it is further

  **RESOLVED**, that the engagement of RPA Advisors, LLC ("RPA") as financial advisor to the Company is hereby authorized and approved and RPA be, and hereby is, authorized, directed, and empowered to assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations in connection with the Bankruptcy Case; and in connection therewith, the

Authorized Person be, and hereby is, authorized, directed, and empowered, on behalf of and in the name of the Company, to execute appropriate retention agreements, pay appropriate retainers, if required, prior to and immediately upon the filing of the Bankruptcy Case, and to cause to be filed an appropriate motion or application for authority to retain the services of RPA; and it is further

**RESOLVED**, that the engagement of Canaccord Genuity Group, Inc. ("Canaccord") is hereby authorized and approved and Canaccord be, and hereby is, authorized, directed, and empowered to serve as investment banker to the Company in connection with the sale of the Company's assets and in carrying out its duties under the Bankruptcy Code and to take any and all actions to advance the Company's rights and obligations in connection with the Bankruptcy Case; and in connection therewith, the Authorized Person be, and hereby is, authorized, directed, and empowered on behalf of and in the name of the Company, to execute appropriate retention agreements, pay appropriate retainers, if required, prior to and immediately upon the filing of the Bankruptcy Case, and to cause to be filed an appropriate application for authority to retain the services of Canaccord; and it is further

**RESOLVED**, that the engagement of Epiq Corporate Restructuring, LLC ("Epiq") is hereby authorized and approved and Epiq be, and hereby is, authorized, directed, and empowered to serve as the notice, claims, solicitation, and balloting agent in connection with the Bankruptcy Case; and in connection therewith, each Authorized Person be, and hereby is, authorized, directed and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, pay appropriate retainers, if required, prior to and immediately upon the filing of the Bankruptcy Case, and to cause to be filed an appropriate application for authority to retain the services of Epiq; and it is further

**RESOLVED**, that the Authorized Person be, and hereby is, authorized, directed, and empowered, on behalf of and in the name of the Company to employ any other individual or firm as professionals, consultants, financial advisors, or investment bankers to the Company as are deemed necessary to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and in connection therewith, the Authorized Person be, and hereby is, authorized, directed, and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Bankruptcy Case, and to cause to be filed an appropriate application for authority to retain the services of such individual or firms; and it is further

**Sale**

**RESOLVED**, that each Authorized Person be, and hereby is, authorized, directed, and empowered, on behalf of and in the name of the Company, to continue the marketing for sale of the Company's assets and pursue negotiations with any interested parties regarding one or more sales of such assets pursuant to section 363 of the Bankruptcy Code or otherwise; and it is further

**RESOLVED**, that each Authorized Person be, and hereby is, authorized, directed, and empowered, on behalf of and in the name of the Company, to execute and deliver an asset purchase agreement by and among the Company and Project Crush Acquisition Corp LLC, either directly or through one or more U.S. affiliates, with any additions, deletions, modifications, amendments, or other changes thereto as the Authorized Person executing the same shall have determined to be necessary or appropriate, such determination to be conclusively evidenced by the execution thereof, and to execute any and all other documents and take any and all other actions that such Authorized Person deem necessary, desirable, or convenient to carry out the intent of these resolutions, in such Authorized Person's discretion; and it is further

**General Resolutions**

**RESOLVED**, that pursuant to Section 8.2 of the Operating Agreement, the Operating Agreement is amended by adding the following Section 8.5 immediately after Section 8.4 thereof:

"Section 8.5  Events of Bankruptcy .  Notwithstanding any provision of this Agreement to the contrary or Section 17706.02 of the Act, under no circumstances shall any event of bankruptcy on the part of the Member cause the Member to be dissociated as a member of the Company.  In addition, notwithstanding any provision of this Agreement to the contrary, the Company may put into effect and carry out any decrees and orders of a court or judge having jurisdiction over a proceeding pursuant to the Federal Bankruptcy Code, 11 U.S.C. §§ 101 *et seq*., and any successor statute, in which proceeding an order for relief has been entered with respect to the Company, and may take any action provided or directed by such decrees and orders, in each case without a vote or other consent or approval by the Member."

and it is further

**RESOLVED**, that the execution and delivery by the Company of such documents as may be required or as the Company may determine to be necessary, appropriate, or desirable to carry out the intent and purpose of the foregoing resolutions or to obtain the relief sought thereby, including, without limitation, the execution and delivery of any consents, resolutions,

petitions, schedules, lists, declarations, affidavits, and other papers or documents to be executed and delivered in such form as the Authorized Person shall approve are hereby authorized, the taking or execution thereof by the Authorized Person being conclusive evidence of the approval thereof by the Authorized Person; and it is further

**RESOLVED**, that all actions heretofore taken, and all agreements, instruments, reports, and documents executed, delivered, or filed through the date hereof, by the Authorized Person of the Company in, for and on behalf of the Company, in connection with the matters described in or contemplated by the foregoing resolutions, are hereby approved, adopted, ratified, and confirmed in all respects as the acts and deeds of the Company as of the date such action or actions were taken; and it is further

**RESOLVED**, that facsimile, .pdf copies, or other electronic forms of signatures to this consent shall be deemed to be originals and may be relied on to the same extent as the originals.

[*Signature page follows*]

**IN WITNESS WHEREOF**, the undersigned does hereby execute this written consent as of the date first above written.

**SOLE MEMBER:**

WINC, INC.

By:___*/s/ Brian Smith*_____
Name:  Brian Smith
Title:  Authorized Person

Fill in this information to identify the case:

Debtor Name:   Winc, Inc. f/k/a Club W, Inc.

United States Bankruptcy Court for the:    District of Delaware

Case Number (If known):

☐ Check if this is an amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: Consolidated List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders

12/15

A consolidated list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1  META PLATFORMS, INC FACEBOOK, INC ATTN: ACCOUNTS RECEIVABLE 15161 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | CONTACT: MARK ZUCKERBERG, CHAIRMAN AND CHIEF EXECUTIVE OFFICER PHONE: 650-543-4800 PAYMENT@FB.COM | TRADE PAYABLE | | | | $724,162.32 |
| 2  JF HILLEBRAND USA INC. (DBA HILLEBRAND) 1600 ST GEORGES AVENUE SUITE 301 RAHWAY, NJ  07065 | CONTACT: ALLISON GREINER, VICE PRESIDENT PHONE: 732-388-4523 D.SURIJNAUTH@HILLEBRAND.COM | TRADE PAYABLE | | | | $699,425.77 |
| 3  FED-EX ERS PO BOX 371741 PITTSBURGH, PA  15250-7741 | CONTACT: RAJESH SUBRAMANIAM, PRESIDENT, CHIEF EXECUTIVE OFFICER AND DIRECTOR PHONE: 901-818-7500 | TRADE PAYABLE | | | | $568,748.22 |
| 4  LA CANTINA PIZZOLATO S.R.L. VIA IV NOVEMBRE 12 VILLORBA (TV)  31020 ITALY | PHONE: +39 0422 928166 LOGISTICA@LACANTINAPIZZOLATO.COM | TRADE PAYABLE | | | | $459,005.55 |
| 5  LANDSBERG P.O. BOX 101144 PASADENA, CA  91189-1144 | PHONE: 805-434-9968 BANKDEPOSITS@ORORAGROUP.COM | TRADE PAYABLE | | | | $425,895.33 |
| 6  LANGETWINS FAMILY WINERY & VINEYARDS 1525 E JAHANT ROAD ACAMPO, CA  95220 | PHONE: 209-334-9780 KSCHOPP@LANGETWINS.COM | TRADE PAYABLE | | | | $373,174.62 |

Debtor: Winc, Inc. f/k/a Club W, Inc.                    Case Number (if known):

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 7   FAMILLE CHAUDIERE 1365 B ROUTE DE FLASSAN MORMOIRON  84570 FRANCE | PHONE: +33(0)490619408 LAURENCE@CHATEAUPESQU IE.COM | TRADE PAYABLE | | | | $306,940.82 |
| 8   IMPACT TECH, INC. 223 EAST DE LA GUERRA SANTA BARBARA, CA  93101 | CONTACT: ALYSSA HROMADADAY, PRESIDENT PHONE: 805-324-6021 BREENA.BECKETT@IMPACT.C OM | TRADE PAYABLE | | | | $194,731.33 |
| 9   SP COMINO, LLC 635 BROADWAY 2ND FLOOR SONOMA, CA  95476 | PHONE: 707-225-7555 KELLY@SWGNAPA.COM | TRADE PAYABLE | | | | $180,075.00 |
| 10   MICHLITS WERNER GMBH HAUPTSTRASSE 86 PAMHAGEN  A-7152 AUSTRIA | CONTACT: WERNER MICHLITS, MANAGING DIRECTOR PHONE: +43 2174 2168 OFFICE@MEINKLANG.AT | TRADE PAYABLE | | | | $161,781.60 |
| 11   TOTAL QUALITY LOGISTICS, LLC PO BOX 799 MILFORD, OH  45150 | CONTACT: KERRY BYRNE, PRESIDENT PHONE: 513-831-2600 APAYMENTS@TQL.COM | TRADE PAYABLE | | | | $120,800.00 |
| 12   ALLEGIS GROUP HOLDINGS, INC. (AEROTEK, INC.) 7301 PARKWAY DRIVE HANOVER, MD  21076 | CONTACT: THOMAS KELLY, PRESIDENT PHONE: 9044893049 AEROTEK_REGIONAL_EFTS@ AEROTEK.COM | TRADE PAYABLE | | | | $109,116.23 |
| 13   BREX INC. 153 TOWNSEND STREET, 6TH FLOOR SAN FRANCISCO, CA  94107 | CONTACT: GAVIN CLEAVELAND, PRESIDENT PHONE: 650-250-6428 SUPPORT@BREX.COM | TRADE PAYABLE | | | | $104,639.83 |
| 14   DOUGLAS R. CIRCLE (DBA RANCHO CANADA DE LOS PINOS) 1006 SEGOVIA CIRCLE PLACENTIA, CA  92870 | PHONE: 714-630-0299 ACCOUNTING@CIRCLEVISIO N.COM | TRADE PAYABLE | | | | $100,702.00 |
| 15   TERRAVANT/SUMMERLAND ACF FINCO I LP FBO TERRAVANT WINE COMPANY TERRAVANT WINE COMPANY P.O. BOX 845658 LOS ANGELES, CA  90084-5658 | PHONE: 805-686-9400 AP@SUMMERLANDWB.COM | TRADE PAYABLE | | | | $100,134.88 |
| 16   DOMO, INC 772 EAST UTAH VALLEY DRIVE AMERICAN FORK, UT  84003 | CONTACT: JOHN F. MELLOR, CHIEF EXECUTIVE OFFICER, DIRECTOR PHONE: 800-899-1000 FAX: 801-805-9501 PR@DOMO.COM; INFO@DOMO.COM | TRADE PAYABLE | | | | $95,000.00 |
| 17   8020 CONSULTING LLC 6303 OWENS MOUTH AVE., 6TH FLOOR WOODLAND HILLS, CA  91367 | CONTACT: DAVID LEWIS, CHIEF EXECUTIVE OFFICER PHONE: 855-367-8020 ACCOUNTING@8020CONSUL TING.COM | TRADE PAYABLE | | | | $82,620.00 |

Debtor: Winc, Inc. f/k/a Club W, Inc.

Case Number (if known):

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 18 | CONEXUS SEARCH LLC 5151 CALIFORNIA AVE, SUITE 100 IRVINE, CA 92617 | CONTACT: STEPHEN FINGAL, OWNER PHONE: 213-279-7535 ACCOUNTING@CONEXUSREC RUITING.COM | TRADE PAYABLE | | | | $82,224.38 |
| 19 | GOOGLE, INC DEPT. 33654 P.O. BOX 39000 SAN FRANCISCO, CA 94139 | PHONE: 202-346-1241 FAX: 202-346-1101 | TRADE PAYABLE | | | | $79,631.99 |
| 20 | POWER DIGITAL MARKETING, INC. 2251 SAN DIEGO AVENUE SUITE A250 SAN DIEGO, CA 92110 | PHONE: (619) 501-1211 AR@POWERDIGITAL.COM | TRADE PAYABLE | | | | $67,250.00 |
| 21 | AWESOME OS, INC. (OFFSOURCING, INC) 8605 SANTA MONICA BLVD 30540 LOS ANGELES, CA 90069 | CONTACT: HELEN LEE PHONE: 310-295-9416 BILLING@AWESOMEOS.COM | TRADE PAYABLE | | | | $65,698.83 |
| 22 | ATTICUS PUBLISHING, LLC 2004 FORD ST AUSTIN, TX 78704 | CONTACT: DUNCAN PENN, OWNER PHONE: (818) 618-0569 DUNCANPENN@GMAIL.COM | TRADE PAYABLE | | | | $65,498.97 |
| 23 | LAFFORT USA , INC 1460 CADER LN STE C PETALUMA, CA 94954 | CONTACT: SHAUN RICHARDSON PHONE: 7077754530 FAX: 707-775-4537 LAFFORTUSA@LAFFORT.CO M | TRADE PAYABLE | | | | $65,488.86 |
| 24 | REPUBLIC NATIONAL DISTRIBUTING COMPANY OF CA (RNDC CA) 14402 FRANKLIN AVE TUSTIN, CA 92780 | CONTACT: DONNIE MILLER, DIRECTOR PHONE: 714-665-1065 BRIAN.ROBERTS@RNDC-USA.COM | TRADE PAYABLE | | | | $52,939.00 |
| 25 | MENDOCINO WINE CO 501 PARDUCCI RD UKIAH, CA 95482 | CONTACT: JEFF MASON, PRESIDENT PHONE: 7074635383 JANF@MENDOCINOWINECO. COM | TRADE PAYABLE | | | | $51,034.25 |
| 26 | KAISER CONSULTING, LLC 34 GRACE DRIVE POWELL, OH 43065 | CONTACT: SARAH KAISER, OWNER PHONE: 614-300-1088 BILLING@KAISERCONSULTIN G.COM | TRADE PAYABLE | | | | $46,616.25 |
| 27 | LOS ANGELES PHILHARMONIC ASSOC 151 S GRAND AVE LOS ANGELES, CA 90012-3034 | PHONE: 213-972-7300 ICHAN@LAPHIL.ORG | TRADE PAYABLE | | | | $43,300.00 |
| 28 | DATASITE LLC 733 S. MARQUETTE AVE, SUITE 600 MINNEAPOLIS, MN 55402 | CONTACT: RICK ATTERBUNY, PRESIDENT & COO PHONE: 6516324014 ARREMITBACKUP@DATASITE .COM | TRADE PAYABLE | | | | $40,613.44 |

Debtor: Winc, Inc. f/k/a Club W, Inc.

Case Number (if known):

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 29   VIN-GLOBAL LLP 4501 MANATEE AVE W SUITE 314 BRADENTON, FL  34209 | PHONE: 845-500-7842 ACCOUNTING@WESHIPEXPRESS.COM | TRADE PAYABLE | | | | $37,895.39 |
| 30   TOPPAN MERRILL USA INC. 747 THIRD AVENUE, 7TH FLOOR NEW YORK, NY  10017 | PHONE: 212-419-9519 USARREMITTANCE@TOPPANMERRILLLLC.COM | TRADE PAYABLE | | | | $36,026.00 |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| WINC, INC., *et al.*,[1] | Case No. 22-_____ (___) |
| Debtors. | (Joint Administration Requested) |

**CONSOLIDATED CORPORATE OWNERSHIP STATEMENT
AND LIST OF EQUITY INTEREST HOLDERS PURSUANT
TO FED. R. BANKR. P. 1007(a)(1), 1007(a)(3), AND 7007.1**

Pursuant to Rules 1007(a)(1), 1007(a)(3) and 7007.1 of the Federal Rules of Bankruptcy

Procedure, the above-captioned debtors and debtors in possession (each, a "Debtor") hereby state

as follows:

1.    The mailing address of Debtor Winc, Inc. ("Winc") and each of its subsidiaries is

1751 Berkley Street, Studio 3, Santa Monica, CA 90404.  A list of Winc's equity

interest holders and their addresses, is attached hereto as **Exhibit A**.  As of the

Petition Date, Winc has only common stock outstanding.

2.    Debtor BWSC, LLC is wholly owned by Winc.

3.    Debtor Winc Lost Poet, LLC is 90% owned by Winc and 10% owned by Atticus

Publishing, LLC.  The mailing address for Atticus Publishing, LLC is 4141

Glencoe Avenue, Unit 409, Marina Del Rey, CA 90292.

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A).  The Debtors' mailing address for purposes of these chapter 11 cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

# **EXHIBIT A**

**List of Winc, Inc.'s Equity Interest Holders**

# United States Bankruptcy Court
## District of Delaware

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____

_____
Debtor(s)

Case No. _____

Chapter  **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) of the Federal Rules of Bankruptcy Procedure for filing in this Chapter 11 Case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| 15 ANGELS II LLC<br>1865 PALMER AVENUE SUITE 104<br>LARCHMONT, NY  10538 | Common Shares | 498,780 | Common |
| 2526199 ONTARIO INC<br>105 HOPECREST ROAD<br>MARKHAM, ON  L6C 2V7<br>CANADA | Common Shares | 88 | Common |
| 303 SOLUTIONS LLC<br>2316 MALAGA<br>PEAK SUMMERLIN, NV  89135 | Common Shares | 252 | Common |
| 95TH RIFLES CAPITAL LLC<br>215 EMILY LN<br>YORKTOWN, VA  23690 | Common Shares | 88 | Common |
| A HERBERT ALEXANDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| AARON ALICE ANDERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| AARON ANTHONY HASBUN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| AARON AYOTTE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| AARON CARSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 90 | Common |
| AARON DRABKIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| AARON FORMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 7,500 | Common |
| AARON GROSSKOPF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| AARON HEADLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| AARON JOHN BRINKERHOFF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 875 | Common |

Sheet 1 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| AARON KAHN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| AARON KELLY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| AARON KLEIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| AARON KRIVITZKY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| AARON LEDET<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| AARON MADISON DUFFY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| AARON MICHAEL REINBOLD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| AARON MITCHELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 134 | Common |
| AARON MOULTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |
| AARON ROSENBLATT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 529 | Common |
| AARON SAMPSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| AARON V SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| AARON VON GEISERT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| AARON WESSLEY SHONK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| AARRON LIGHT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ABBEY EHMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ABBIE SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____
<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| ABBY ROLL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ABDIELIZA ACEVEDO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ABDULLAH ALBYATI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 630 | Common |
| ABDULLAH SIDIQI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ABEL BECERRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ABEL ELLINGSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ABEL SILVA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ABHILASH CHUTEI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ABHISEK RATH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ABHISHEK LINGINENI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 22 | Common |
| ABHISHEK PRASAD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 22 | Common |
| ABIGAIL CECELIA FRAZIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 289 | Common |
| ABIGAIL GONNELLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 268 | Common |
| ABIGAIL GORDON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ABIGAIL ROSE HAWK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ABINWI NCHISE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ABN AMROCC (0695)<br>ATTN: PROXY DEPT<br>175 W. JACKSON BLVD<br>STE 2050<br>CHICAGO, IL  60605 | Common Shares | 6,372 | Common |
| ABOSEDE OGEDEGBE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ABRAM MONZON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ABUNDANT ETHOS LLC<br>3201 POLOLEI PLACE<br>HONOLULU, HI  96822 | Common Shares | 88 | Common |
| ADALYNN CELINE NESJAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| ADAM ALABRASH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ADAM ALFANO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ADAM AYERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 214 | Common |
| ADAM BIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ADAM CANADY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| ADAM DAVID BIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ADAM DAVIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ADAM GREENBERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| ADAM HARRIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| ADAM HOWARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____   Case No. _____
<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ADAM HOWELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ADAM JOSEPH THOMAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ADAM KATZENBERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ADAM LINET<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,768 | Common |
| ADAM MAIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| ADAM MICHAEL POWELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 624 | Common |
| ADAM PEIRS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ADAM PETH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| ADAM PIWOWARCZYK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| ADAM ROUMM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ADAM SCHEICH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 11,250 | Common |
| ADAM THODEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 231 | Common |
| ADCHARAPORN POONSAP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ADELE STEWART<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| ADELINE FERRO LIVING TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ADELLA DANIELS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ADOLF PENNO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 106 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____        Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ADOLFO MARQUEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ADOLFO RODRIGUEZ JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 312 | Common |
| ADOLFO VILLANUEVA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ADRIA GRAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ADRIAN APREUSS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ADRIAN CHEUNG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ADRIAN DIRUSSO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ADRIAN HILL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ADRIANA HOLSBERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ADRIANE COLDMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ADRIANNE VERGA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 92 | Common |
| ADRIENNE LO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ADVANCED CAPITAL GROUP LLC<br>1180 W BALL  9576<br>ANAHEIM, CA  92812 | Common Shares | 88 | Common |
| AFFINITY NEGOTIATIONS LLC<br>2166 GRAND AVE 2ND FL<br>BRONX, NY  10453 | Common Shares | 188 | Common |
| AFIA KONTOH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| AGATHA KING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____   Case No. _____
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| AGATHA STEVENS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| AGNES FOK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| AGUNG SUDJONO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| AGUSTIN MARTINEZ OSSO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| AHYEON LEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| AIFALA AMA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 359 | Common |
| AIGERIM KIKIMOVA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| AILENETTE CRUZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| AIMEE GORDON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| AJTJ LLC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| AJZ 55 INVESTMENTS LLC<br>31 MEREDITH DR<br>SPARTA, NJ  07871 | Common Shares | 441 | Common |
| AKAASH RAMANUJAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 150 | Common |
| AKASH BAID<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALAIN MIRZAEI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ALAINA MILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ALAN ABRAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____   Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALAN BUTTERWORTH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALAN FLEISCHER PEICHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 504 | Common |
| ALAN GREENWALD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 175 | Common |
| ALAN JAEGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ALAN SHERWOOD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALAN THOMAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ALAN W NASH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| ALANA JOY ALFECHE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ALANA MCKINNEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALANN BHONY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALANNA REBECCA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ALBERT DIXON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALBERT EUGENE CONRAD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 500 | Common |
| ALBERT INGRAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALBERT M HERSHBERGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALBERT S OTT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALBERT VONURBAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALBERTO ALEJANDRO GUEVARA DIAZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 159 | Common |
| ALBERTO LIM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALEC HORTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 883 | Common |
| ALECIA BEAVON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALEJANDRA CAROLINA PEREZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ALEJANDRA MOSCOSO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| ALEJANDRO LACY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| ALEJANDRO SORIANO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| ALEKSANDER W KALYNOVYCH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 97 | Common |
| ALESHIA JOHNY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALESIA PINNEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 4,058 | Common |
| ALESSANDRO LAMON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 338 | Common |
| ALESSANDRO PUCCIO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 353 | Common |
| ALEX BARONE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALEX BIBBEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ALEX BOURNE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 510 | Common |
| ALEX CAMARA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 504 | Common |

Sheet 9 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____        Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALEX GOODWIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 18,750 | Common |
| ALEX GRANDE FERMIN JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ALEX HARVEY KAUFMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ALEX JONES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 163 | Common |
| ALEX KAUFMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 101 | Common |
| ALEX KOBER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |
| ALEX LIU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ALEX MONTERROSA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 390 | Common |
| ALEX PURTELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ALEX TURNBOW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALEXA BERGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALEXA NICOLE RITACCO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 97 | Common |
| ALEXA SINGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| ALEXANDER ADELSBERGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| ALEXANDER BINIAZ-HARRIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALEXANDER BRUCE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ALEXANDER CASSELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____        Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALEXANDER COLLETTI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| ALEXANDER GONZALEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ALEXANDER HOLMES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 109 | Common |
| ALEXANDER HOPKINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 90 | Common |
| ALEXANDER JOA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALEXANDER JOHN MARK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,262 | Common |
| ALEXANDER JOSEPH HO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 437 | Common |
| ALEXANDER KEMP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| ALEXANDER LARCHEVEQUE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ALEXANDER LEONARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ALEXANDER MATTHEW SAIP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ALEXANDER MOLINA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALEXANDER PAZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| ALEXANDER PENNEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ALEXANDER RAMLALL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ALEXANDER ROTKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALEXANDER SHAFIR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |

Sheet 11 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALEXANDER SOFRONAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 175 | Common |
| ALEXANDER TORRES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALEXANDRA DRESSMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 163 | Common |
| ALEXANDRA HSIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALEXANDRA JANSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALEXANDRA KERN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| ALEXANDRA LOUISE MARCHBANK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| ALEXANDRA MEJIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALEXANDRA PEREZ GONZALEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALEXANDRA POPE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALEXANDRA RUTHERFORD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ALEXANDRA VAN NESS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ALEXANDRE RICHARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALEXANDRE ZHANG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ALEXANDRIA ESTES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| ALEXIS BARNES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALEXIS BAUGHEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 97 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALEXIS BOHLANDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ALEXIS S DE MAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 630 | Common |
| ALFRED E MCNAIR JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| ALFRED H PLUMMER III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 96 | Common |
| ALFRED PATRON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| ALFRED RODRIGUES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| ALI KHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ALI OCHOA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ALICE J O'CONNOR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| ALICE L HOOD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALICE P LANGLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ALICE U HAHN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ALICE VIRGINIA KOEHLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| ALICIA JONES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ALICIA YOPCHICK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALISE ELLIOTT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ALISHA RUNCKEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 720 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____   Case No. _____

<center>Debtor(s)</center>

# LIST OF EQUITY SECURITY HOLDERS

<center>(Continuation Sheet)</center>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALISON BETH DOERFFEL MCNICHOLAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ALISON C JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ALISON QUINN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| ALISON ROSE TAKAHASHI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ALIXANDRIA MCDEAVITT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ALIYA ALI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALKESH PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| ALL AMERICAN HOME SOLUTIONS LLC<br>8108 LIMEHOUSE LN<br>LOUISVILLE, KY  40220 | Common Shares | 292 | Common |
| ALLA ZBIRUN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| ALLAN CARROLL DINGMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ALLAN ROY RICHARDS JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| ALLEN CALDWELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALLEN FLEMING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| ALLEN HAMERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ALLEN M KLEIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 275 | Common |
| ALLEN SCOTT HERRON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALLISON ANNE KIMSEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 441 | Common |
| ALLISON BLAKE SEIGLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ALLISON C SOTELO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ALLISON CHENEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ALLISON MAE STALBERGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| ALLYSSA SAMPSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ALOK SINGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ALTO IRA EMPIRE TRUST CUSTODIAN FBO JENNIE HSU-LUMETTA IRA<br>1906 GLEN ECHO ROAD  159301<br>NASHVILLE, TN  37215 | Common Shares | 88 | Common |
| ALTOIRA - JERRY W KING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO ANA GUZMAN IRA<br>1906 GLEN ECHO ROAD  159301<br>NASHVILLE, TN  27215 | Common Shares | 133 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO ANDREW EHRET<br>500 11TH AVENUE N 790<br>NASHVILLE, TN  37204 | Common Shares | 378 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO CARLOS RIVERA IRA<br>1906 GLEN ECHO ROAD  159301<br>NASHVILLE, TN  37215 | Common Shares | 88 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO CHARLES J MERRILL IRA<br>1906 GLEN ECHO ROAD  159301<br>NASHVILLE, TN  27215 | Common Shares | 126 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO CHRISTOPHER LUDWIG ROTH IRA<br>ALTO SOLUTIONS, INC.<br>500 11TH AVE N SUITE 790<br>NASHVILLE, TN  37203 | Common Shares | 88 | Common |

Sheet 15 of 410  in List of Equity Security Holders

In re:  __Winc, Inc. f/k/a Club W, Inc._____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO DAVID DEVITA IRA<br>1906 GLEN ECHO ROAD  159301<br>NASHVILLE, TN  27215 | Common Shares | 850 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO DOMINIC HARDIMAN<br>ALTO SOLUTIONS, INC.<br>500 11TH AVE N SUITE 790<br>NASHVILLE, TN  37203 | Common Shares | 139 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO DONALD JACK BERGMAN<br>ALTO SOLUTIONS, INC.<br>500 11TH AVE N SUITE 790<br>NASHVILLE, TN  37203 | Common Shares | 92 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO DUKE ROMKEY ROTH IRA<br>ALTO SOLUTIONS, INC.<br>500 11TH AVE N SUITE 790<br>NASHVILLE, TN  37203 | Common Shares | 88 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO ESTHER BEAUTY KIM IRA<br>ALTO SOLUTIONS, INC.<br>500 11TH AVE N SUITE 790<br>NASHVILLE, TN  37203 | Common Shares | 88 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO GERMAN GUERRERO<br>ALTO SOLUTIONS, INC.<br>500 11TH AVE N SUITE 790<br>NASHVILLE, TN  37203 | Common Shares | 216 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO HIREN DESAI ROTH IRA<br>ALTO SOLUTIONS, INC.<br>500 11TH AVE N SUITE 790<br>NASHVILLE, TN  37203 | Common Shares | 88 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO HONGSHI XU IRA<br>ALTO SOLUTIONS, INC.<br>500 11TH AVE N SUITE 790<br>NASHVILLE, TN  37203 | Common Shares | 125 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO JOSEPH MARRA IRA<br>ALTO SOLUTIONS, INC.<br>500 11TH AVE N SUITE 790<br>NASHVILLE, TN  37203 | Common Shares | 1,246 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO KUNAL BAVISHI<br>ALTO SOLUTIONS, INC.<br>500 11TH AVE N SUITE 790<br>NASHVILLE, TN  37203 | Common Shares | 136 | Common |

Sheet 16 of 410  in List of Equity Security Holders

In re:  Winc, Inc. f/k/a Club W, Inc. _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO KYRA TIMIAN IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE, TN  37203 | Common Shares | 133 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO MARK DAVID SHERIDAN IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE, TN  37203 | Common Shares | 441 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO MARTY KAYE IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE, TN  37203 | Common Shares | 112 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO MATTHEW BOUTHILETTE IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE, TN  37203 | Common Shares | 1,326 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO MATTHEW YAUCH IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE, TN  37203 | Common Shares | 2,120 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO PETRA DANIELA GOLLONG ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE, TN  37203 | Common Shares | 71 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO REBECCA STORER ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE, TN  37203 | Common Shares | 137 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO ROBERT CLAGGETT ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE, TN  37203 | Common Shares | 71 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO ROBERT WAGNON ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE, TN  37203 | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**　　　　　　　　　　　　　　Case No. _____

　　　　　　　　　　　　　　Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO RYAN A MOORE<br>ALTO SOLUTIONS, INC.<br>500 11TH AVE N SUITE 790<br>NASHVILLE, TN  37203 | Common Shares | 360 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO SHRIRAM MOGALLAPALLI IRA<br>ALTO SOLUTIONS, INC.<br>500 11TH AVE N SUITE 790<br>NASHVILLE, TN  37203 | Common Shares | 360 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO STEVEN EGBERT IRA<br>ALTO SOLUTIONS, INC.<br>500 11TH AVE N SUITE 790<br>NASHVILLE, TN  37203 | Common Shares | 88 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO SUE SMECKERT YAMAMOTO IRA<br>ALTO SOLUTIONS, INC.<br>500 11TH AVE N SUITE 790<br>NASHVILLE, TN  37203 | Common Shares | 437 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO SUZANN WESTERFIELD<br>ALTO SOLUTIONS, INC.<br>500 11TH AVE N SUITE 790<br>NASHVILLE, TN  37203 | Common Shares | 100 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO SUZANNE JARDINE IRA<br>ALTO SOLUTIONS, INC.<br>500 11TH AVE N SUITE 790<br>NASHVILLE, TN  37203 | Common Shares | 88 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO TODD BECKMANN IRA<br>ALTO SOLUTIONS, INC.<br>500 11TH AVE N SUITE 790<br>NASHVILLE, TN  37203 | Common Shares | 265 | Common |
| ALTOIRA EMPIRE TRUST CUSTODIAN FBO VINCENT CURTIS WALTERS IRA<br>ALTO SOLUTIONS, INC.<br>500 11TH AVE N SUITE 790<br>NASHVILLE, TN  37203 | Common Shares | 85 | Common |
| ALTON W POWELL III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| ALTONIO CRUSE BULLOCK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

Sheet 18 of 410  in List of Equity Security Holders

In re:  **Winc, Inc. f/k/a Club W, Inc.**                          Case No. _____

                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALVARO F PATARROYO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ALYSSA GILMETTE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ALYSSA VERTUCA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ALYSSA WEINSTEIN-SEARS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| AMA BANAHENE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| AMANDA ARNOLD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| AMANDA CHRISTINE FRIEBERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 222 | Common |
| AMANDA DOMALECZNY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| AMANDA FLETCHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| AMANDA KEHR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| AMANDA KLINGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| AMANDA LAUGHLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| AMANDA LOCH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| AMANDA LYN ROBERTS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| AMANDA NGUYEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| AMANDA PERSAUD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| AMANDA SOWDEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____   Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| AMANDA ZABLOCKY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| AMANEE HEARNS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| AMAR BHAKTA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| AMAR J KUMAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| AMAURI HIDALGO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| AMBER ABRAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| AMBER HERBERT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| AMBER ROLLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| AMBER YUKIKO SAKAI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| AMELIA ELIZABETH SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 150 | Common |
| AMERIPRISE (0756)<br>ATTN: GREG WRAALSTAD OR PROXY MGR<br>901 3RD AVE SOUTH<br>MINNEAPOLIS, MN  55474 | Common Shares | 67,404 | Common |
| AMI AMIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| AMIE BONNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| AMIR FARHANG ASSADI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| AMIT JAGETIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| AMIT JAI PRAKASH BANSAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |

In re:    **Winc, Inc. f/k/a Club W, Inc.**                                                     Case No. _____

                                      _____
                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| AMIT LIFT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| AMIT PARIKH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| AMIT SHIVAJI BARTAKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| AMIT SHUKLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 220 | Common |
| AMPLIFY LA CAPITAL II LLC<br>1600 MAIN ST<br>VENICE, CA  90401 | Common Shares | 3,697 | Common |
| AMPLIFY LA CAPITAL LLC<br>1600 MAIN ST<br>VENICE, CA  90401 | Common Shares | 106,249 | Common |
| AMPLIFY LA OPPORTUNITY FUND L P<br>1600 MAIN ST<br>VENICE, CA  90401 | Common Shares | 16,698 | Common |
| AMRITA KHARE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| AMTT INVESTMENTS PTY LTD ATF THOMAS FAMILY TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| AMY BRAUN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| AMY DENISON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| AMY FEHIR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| AMY GUTHRIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| AMY J BALLOR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| AMY KOZLOWSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| AMY L DAVIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |

Sheet 21 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                     Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| AMY M PESA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| AMY MILLER-BOWMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| AMY MINTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| AMY N AKIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| AMY RUZICKA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| AMY SAMPLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| AMY SILBEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| AMY SKONIECZNY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| AMY WHITED<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ANA FERRARA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANA GUZMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ANA PAULA TENORIO VIVANCO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANALIESE JISELLE BARNES-CLASSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ANAMARIA RIVERA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANASTASIA BUBENSHCHIKOVA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANATOLI ALEXANDER NARESHNI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ANAVEL CUEVAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____ Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ANDERS RORDAME HILL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| ANDRAE BANKS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANDRAS GABOR ZANYI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ANDRE HALE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 89 | Common |
| ANDRE HALE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANDREA BRUCKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANDREA DIVINA DELA ROSA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANDREA JEAN COLICH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| ANDREA KORENEK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANDREA L ALEXANDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ANDREA LAUREN ISAACS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ANDREA MATTIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANDREA OLSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ANDREA PERRIGO-LANGEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 78 | Common |
| ANDREA ROMEO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANDREA SABRINA HALL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANDREA SHEAHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

Sheet 23 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                   Case No. _____
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ANDREA SHEARIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 216 | Common |
| ANDREA SHIELDS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| ANDREA STIPE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANDREA VIVIANO-ENYEDY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ANDREA WINTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 175 | Common |
| ANDREAS KEELE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ANDREAS STRACKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 73 | Common |
| ANDREAS STRACKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANDRES DANGOND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ANDRES FELIPE SALAZAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANDRES ORNELAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANDREW AKIRA JOHN KAMEI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ANDREW ARIZMENDI II<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANDREW DAVID KLIMA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ANDREW DUPONT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANDREW FABRY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ANDREW GIACOMAZZA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:  Winc, Inc. f/k/a Club W, Inc.                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ANDREW HAGEWOOD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ANDREW J JACKSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ANDREW JAMES COUPE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| ANDREW JAY GRZESKOWIAK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| ANDREW JENKINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANDREW JOSEPH CRAMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 220 | Common |
| ANDREW KIM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ANDREW L MARKS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| ANDREW LARSON CLARKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| ANDREW LAWSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 179 | Common |
| ANDREW LEE RUTHERFORD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| ANDREW LEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANDREW LIU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ANDREW MARK ROSENWACH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 757 | Common |
| ANDREW MCCORMICK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 720 | Common |
| ANDREW MENA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| ANDREW MICHAEL FISHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____          Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ANDREW MUNOZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ANDREW NEWCOMBE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANDREW PAUL HARACOURT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ANDREW PETER MEDVEDEV<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| ANDREW POWELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ANDREW REGALADO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 106 | Common |
| ANDREW REILLY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 375 | Common |
| ANDREW RIDGE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ANDREW ROSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 133 | Common |
| ANDREW SAULINO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ANDREW SCHNEIDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ANDREW SETSER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 77 | Common |
| ANDREW SNELLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ANDREW THAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ANDREW THEODORE BAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| ANDREW TODD FUNK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ANDREW VANDERSCHAAF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
                                          _____
                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ANDREW VRIEZE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 106 | Common |
| ANDREW WERNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| ANDREY ZAHARIEV<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ANDRIANA BOULDIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ANDY DEMESIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ANESSA DESARNO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ANG MCMANAMON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ANGEL SINGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| ANGELA CONCEPCION<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANGELA DEMARCO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ANGELA FORERO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| ANGELA HOWARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANGELA JO SILVERMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| ANGELA KILLOREN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ANGELA MIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| ANGELA SCHELLENBERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ANGELA STOUT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |

In re:  __Winc, Inc. f/k/a Club W, Inc._____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| ANGELA TRIPLETT PIERCE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANGELLO MAGGIO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ANGELO LAURY IVORY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 576 | Common |
| ANGELO RELLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANGELY TAVARES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ANGUS ANDREW CHARLES EVENDEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 845 | Common |
| ANIL CHINTAPARTHI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ANIL KUMAR LALA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ANIL NAIR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 375 | Common |
| ANILKUMAR N PAI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ANISA PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ANISH JACOB<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANITA L CHANTARASAKA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ANJALI IYER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANJALI SIMH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ANJANA RAMES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| ANJORIE JHAVERI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   __Winc, Inc. f/k/a Club W, Inc._____        Case No. _____

                                 Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ANKIT SRIVASTAVA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANKUR GARG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANKUR SAHNI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANN D MASSARO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ANN L JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANN LOUDERMILK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| ANN NAPELA T GASPANG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| ANNA BEVERLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ANNA DIAZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 860 | Common |
| ANNA ELIZABETH STRAHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ANNA HINCK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANNA KARIN LEVIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ANNA LEE GIGLIOTTI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ANNA MCNAB<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ANNA O'SULLIVAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 220 | Common |
| ANNA RUNNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ANNAMARIE HILL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |

Sheet 29 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| ANNE CRAMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANNE GRAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| ANNE HEIKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANNE MARIE KEARNS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 159 | Common |
| ANNE MESSING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 312 | Common |
| ANNE NICOLE GREEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ANNE ROCKEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ANNEMARIE DREISTADT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ANNETTE K APPELBAUM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ANNETTE PETRUCELLI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ANNIE HEISS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ANNIE ROUSSEAU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ANNIKA MISCHE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANSON ABRAHAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ANTEBI CROWE PROPERTY LLC<br>3350 MONTREAL STATION<br>TUCKER, GA  30084 | Common Shares | 750 | Common |
| ANTHONY ARELLANO-KRUSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                Case No. _____

_____
                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ANTHONY BARRETT KOCH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| ANTHONY BELLO SPARKS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 226 | Common |
| ANTHONY BOLOGNESE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ANTHONY BRISSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ANTHONY BROWN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| ANTHONY CHENG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ANTHONY CHRISTOPHER MANILLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 515 | Common |
| ANTHONY DAIUTO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| ANTHONY ELTON BECKETT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANTHONY FARELLO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 365 | Common |
| ANTHONY GIORDANO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 164 | Common |
| ANTHONY HILL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ANTHONY HOEFER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ANTHONY J BONO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 163 | Common |
| ANTHONY JETER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANTHONY LACCONA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ANTHONY LUPO JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 500 | Common |

Sheet 31 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                        Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ANTHONY MOFFETT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ANTHONY NEAL SUNDQUIST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ANTHONY NIYAMUDDIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ANTHONY PORTO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ANTHONY SILVA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| ANTHONY VELEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ANTHONY VERKRUYSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 500 | Common |
| ANTHONY VINES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ANTHONY WHERRY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ANTOINE GEORGES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANTOINETTE MAYS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANTON UNIIAT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANTONETTE BOYNES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANTONIO CASELLAS-BOND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ANTONIO DE NOVA DAGNINO CARRILHO DE VILHENA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| ANTONIO GRAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANTONIO LUIS REGO CANHA CARRILHO DE VILHENA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                     Case No. _____
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ANTONIO MANUEL CHARONDO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| ANTONIO YACOVELLI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| ANTONIOS SKORDAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ANUJ BAVEJA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |
| ANUJ OSWAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ANUJ PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| ANURAG JAIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ANWAR H PATWARY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| ANYA FEINBERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 110 | Common |
| ANZHELA STOROZHENKO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| APEX CUSTODIAN FBO DAVID J DECKER TRAD IRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| APEX/ETRADE (0158/0385)<br>C/O BRDRIDGE SECS PROCESSING<br>ATT: YASMINE CASSEUS, 2 GATEWAY CTR<br>283-299 MARKET ST - 16TH FL<br>NEWARK, NJ  07102 | Common Shares | 295,362 | Common |
| APRIL LONGHITANO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| APURV KULKARNI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| APW FINANCIAL LLC<br>2208 CONCORDIA WAY SE<br>MABLETON, GA  30126 | Common Shares | 88 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                Case No. _____
_____
                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ARASH AGHEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| ARCHIE LIBORO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ARCHIE WINTHROP JENNINGS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ARCHIT SAXENA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 107 | Common |
| ARELY CURE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ARGENTIN FILS-AIME<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ARI RADETSKY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 14,646 | Common |
| ARIAAN MODDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| ARIADNA EVANS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ARIANA CHRISTINA ALLEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,015 | Common |
| ARIANA KATERYNA WOLYNEC-WERNER DIMEO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 721 | Common |
| ARIANA PAHLAVAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ARIANNA DINES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ARICCA DESIRE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ARIE WELLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ARIEL WEBB<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ARJUN MURALI SRINIVASAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 5,273 | Common |

Sheet 34 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____
                                    **Debtor(s)**

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ARLENE STWEART<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ARLIN E GAFFNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 504 | Common |
| ARMIN ALEXANDER SCHMIDT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ARMSTRONG RANCH ENTERPRISES LLC<br>32 TIMBER RIDGE TRL<br>LORENA, TX  76655 | Common Shares | 188 | Common |
| ARNO JOE TOUTOUNJIAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| ARNOLD DIAZ JUNIOR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 213 | Common |
| ARNOLD SENGOOBA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 264 | Common |
| ARNOLD WEBRE JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,326 | Common |
| ARON LONG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 264 | Common |
| AROON RUSTEMI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ARSHAK TOROSSIAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| ARTHUR FAGEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ARTHUR L MARTIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| ARTHUR MALKANI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| ARTHUR SHEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ARTIS COLLIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| ARTURO FUENTES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 85 | Common |
| ARUN ANBUMANI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 35 | Common |
| ARUN KARUPPAIYA ADAIKALAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ARUN SHRRIVATS RAMASUBRAMANIAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| ARVELLA BATTICK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ARVID E DAHLSTROM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ARVIND CHERUKU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ARYCK RUSSELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ARZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| ASEEM BALHARA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| ASHISH ANAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ASHISH KUMAR VERMA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| ASHLEY BORRELLI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ASHLEY HAMILTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ASHLEY HESS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| ASHLEY HILTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ASHLEY JAMES ROBINSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

Sheet 36 of 410  in List of Equity Security Holders

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ASHLEY KLINE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ASHLEY MCCALL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ASHLEY MITCHELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ASHLEY NEGLIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| ASHLEY NICOLE LOMELIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ASHLEY NICOLE ST JULES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ASHLEY REESE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ASHLEY RENEE SOUTH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| ASHLEY RICHARDSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ASHLEY TYLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ASHOK SANGHAVI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ASHU CHOHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| ASHUWR PERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ASHWINIKUMAR JOSHI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ASHWINIKUMAR SOEKHOE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ASHWINKUMAR L PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ASUNCION BORATGIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

Sheet 37 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                              Case No. _____
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ATIKA MUHAMMAD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| AUBREY WOOD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| AUDRA LEIGH SNYDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| AUDREY L KIDD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| AUGDON ROBERTS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| AUGUSTA SOERYADJAYA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| AURIANE KOSTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| AURORE SIANO LORMEUS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 78 | Common |
| AUSTIN HUGH ANDERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| AUSTIN ROBERT HERRINGTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 209 | Common |
| AVERY HELWIG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| AXOS/COR CLEARING (0052)<br>ATTN: CORPORATE ACTIONS DEPT<br>1200 LANDMARK CTR, STE. 800<br>OMAHA, NE  68102-1916 | Common Shares | 304,501 | Common |
| AYANNA CATO-HAWKINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| AZIZA CALLAHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| AZUSA SHIMADA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| BA MINH HA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |

In re:  __Winc, Inc. f/k/a Club W, Inc.__                                    Case No. _____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BAILEY WILFONG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| BAIPING GUO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 314 | Common |
| BALA VENKATAPATHY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| BALLASTINE INTERNATIONAL CORPORATION<br>195 G ARANETA AVENUE 3RD FLOOR ILO BUILDING<br>QUEZON CITY  1113<br>PHILIPPINES | Common Shares | 24,038 | Common |
| BAMBOO HOLDINGS LLC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 227 | Common |
| BAN YOON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| BANK OF NEW YORK MELLON (0901)<br>ATTN: EVENT CREATION<br>SIMO<br>ROOM 151-1700<br>PITTSBURGH, PA  15258 | Common Shares | 11,927 | Common |
| BARBARA A MACIEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| BARBARA ADAMS SUMMERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| BARBARA ANN LEONARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BARBARA J TENNISON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| BARBARA KLEIBER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| BARCLAYS CAPITAL (8455)<br>ATTN: CORPORATE ACTIONS/REORG<br>745 7TH AV, 3RD FL<br>NEW YORK, NY  10019 | Common Shares | 97 | Common |
| BARIONEL BARON GUITEAU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BARRETT JAMES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BARRY E SAMPSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| BARRY FALTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 26 | Common |
| BARRY HOELSCHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| BARRY MAYLOR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| BARRY RITCHEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BARRY RONALD SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BART TEEUWEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| BARTON KAYSER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BEATE ELY-CROFT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| BEATRIZ GODOY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BELA PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| BELINDA ELKAIM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BELLA AVANESSIAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| BEN DETTMANN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| BEN HAGOOLI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| BEN HOBBS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____   Case No. _____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BEN SUISKIND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| BEN VAN DER BUNT AND LAURA FOX LIVING TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 7,365 | Common |
| BENESH CHUDASAMA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| BENITHA GARCIA MINTZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 137 | Common |
| BENJAMIN A SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BENJAMIN ADAM DOWNS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| BENJAMIN ARTHUR GREINKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| BENJAMIN BRYANT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BENJAMIN DAVID FRANKLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| BENJAMIN DE LEON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BENJAMIN FADEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| BENJAMIN FORESTIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 364 | Common |
| BENJAMIN HOOPER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BENJAMIN ILER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BENJAMIN J YODER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 181 | Common |
| BENJAMIN LEE SCHEICH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 534 | Common |
| BENJAMIN MARION KOONTZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

In re:  __Winc, Inc. f/k/a Club W, Inc._____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BENJAMIN MCNEILL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| BENJAMIN MICHAEL EGAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BENJAMIN MUDRY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BENJAMIN PAUL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| BENJAMIN PIGGOTT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 10,818 | Common |
| BENJAMIN POTTS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BENJAMIN PROZINSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BENJAMIN ROSELLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| BENJAMIN SCOTT DARLINGTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BENJAMIN WHITLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| BENJAMIN WING-KAY LEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BENJAMIN ZAROUK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BENJAMIN ZASTOVNIK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 351 | Common |
| BENJAMIN ZEOLLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 450 | Common |
| BENJIMAN READ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BENNETT B DARNELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| BENNETT I MACHANIC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |

In re: __Winc, Inc. f/k/a Club W, Inc._____     Case No. _____

                              __Debtor(s)__

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BENNETT POULIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BENYAH SHAPARENKO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |
| BERNADETTE CHEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| BERNADETTE DRUMM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BERNALILLO GP INC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 450 | Common |
| BERNARD ESTIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| BERNARD PUDIMOTT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| BERNARDO M DEL HIERRO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BESSEMER VENTURE PARTNERS VIII INSTITUTIONAL L P<br>535 MIDDLEFIELD ROAD SUITE 245<br>MENLO PARK, CA  94025 | Common Shares | 442,032 | Common |
| BESSEMER VENTURE PARTNERS VIII INSTITUTIONAL L P<br>535 MIDDLEFIELD ROAD SUITE 245<br>MENLO PARK, CA  94025 | Common Shares | 19,450 | Common |
| BETH A HOFFMAN ROTH IRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| BETH A TRACY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BETHANY ANN O'DELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| BETHANY SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BETTY CELSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| BETTY HILL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BETTY J AYERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 133 | Common |
| BETTY JO WHITSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BEULAH LAND INVESTMENT GROUP LLC<br>44428 SOUTH BAPTIST RD<br>HAMMOND, LA  70401 | Common Shares | 71 | Common |
| BFIT CORP EPSP 401K<br>673 NILE RIVER DRIVE<br>OXNARD, CA  93036 | Common Shares | 144 | Common |
| BHARAT M PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |
| BHOLA BHATTARAI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BHUSHAN SHIVAJI SALUNKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| BIANCA KIM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BIENVENIDO CONCEPCION<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| BILL OKOSUN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BILLY BRUCE ARRINGTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BILLY CHRZAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BILLY CORDON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| BILLY O'CONNELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 260 | Common |
| BINA C SOURI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BINH TRIEU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |

In re:  __Winc, Inc. f/k/a Club W, Inc.__                                    Case No. _____

                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BINMEDE PTY LTD AS TRUSTEE FOR SALLIS FAMILY TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 757 | Common |
| BINMEDE PTY LTD AS TRUSTEE FOR SALLIS FAMILY TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 567 | Common |
| BIRGIT KROME<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| BIRUN BALAMI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| BISHWAJEET PAUL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 757 | Common |
| BK OF AMERICA/GWIM TST OPER (0955)<br>ATTN: CORPORATE ACTIONS MANAGER<br>901 MAIN ST<br>12TH FL<br>DALLAS, TX  75202 | Common Shares | 390 | Common |
| BK OF AMERICA/LASALLE BK NA (2251)<br>ATTN: VINCENZO RUOCCO / PROXY DEPT<br>222 BRDWAY<br>11TH FL<br>NEW YORK, NY  10038 | Common Shares | 437 | Common |
| BLAIR ELIZABETH MORTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BLAISE AGUIRRE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 504 | Common |
| BLAKE J EASTAMN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 179 | Common |
| BLANCA ESTELA RAMIREZ SANCHEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| BLESSING STRATEGIES LLC<br>105 RICHARDS AVE 2406<br>NORWALK, CT  06854 | Common Shares | 88 | Common |
| BLOOMX VENTURES LLC<br>12221 TOWNE LAKE DRIVE A120<br>FORT MYERS, FL  33913 | Common Shares | 360 | Common |
| BLOSSOM TOUSSAINT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

Sheet 45 of 410  in List of Equity Security Holders

In re:   Winc, Inc. f/k/a Club W, Inc.                                    Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BLUE MORPHO PSP<br>789 W MEADOW PKWY ALL MAIL TO: PO BOX 265<br>MORAVIAN FALLS, NC  28654 | Common Shares | 88 | Common |
| BMD FINANCIAL PARTNERS INC<br>5751 N MULLIGAN AVE<br>CHICAGO, IL  60646 | Common Shares | 252 | Common |
| BMO NESBITT BURNS INC. /CDS (5043)<br>ATTN: PHUTHORN PENIKETT<br>250 YONGE ST., 14TH FL<br>TORONTO, ON  M5B 2M8<br>CANADA | Common Shares | 15 | Common |
| BNP/CUST (2147/ 2787)<br>ATTN: PROXY DEPT<br>525 WASHINGTON BLVD<br>9TH FL<br>JERSEY CITY, NJ  07310 | Common Shares | 1,151 | Common |
| BOBBIE ROBINSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 757 | Common |
| BOBBY KUDLEK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BOBBY THOMAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BOFA SECS, INC. (0161, 5198, 5143, 0671, 8862)<br>ATTN: EARL WEEKS OR PROXY DEPT<br>C/O MERRILL LYNCH CORPORATE ACTIONS<br>4804 DEER LAKE DR. E.<br>JACKSONVILLE, FL 32246 | Common Shares | 78,039 | Common |
| BONNIE YEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| BORIS BELOBRAD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| BORIS BORRAYO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| BORUI XU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| BOYD BRADLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

Sheet 46 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BRAD BOWMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| BRAD URBA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| BRADEN WELDY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| BRADLEY ALAN PHILLIPS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| BRADLEY BALBER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRADLEY DELANEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BRADLEY H ABRAMSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| BRADLEY HUGH PARKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BRADLEY JAMES BONDY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| BRADLEY JAY SOUCEK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| BRADLEY K HUNT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| BRADLEY L'HUILLIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRADLEY MATTHEWS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| BRADLEY NELSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| BRADLEY ROBINSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |
| BRADLEY RUSSELL COTHRAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| BRADLEY SCOTT WILCOSH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 315 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                         Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BRADLEY TYLER WARREN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRANDEE YOUNGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BRANDI LILES STEVENS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 150 | Common |
| BRANDI R CLARKE REVOCABLE TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| BRANDON ALEXANDER MARTINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| BRANDON ASHTON STEIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 264 | Common |
| BRANDON C OTTE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| BRANDON COLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 97 | Common |
| BRANDON GERHARDT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRANDON HEXSEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRANDON HOOD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BRANDON JOSEPH DELALLO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| BRANDON MONTANA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRANDON OSBON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| BRANDON OSBORNE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 5,871 | Common |
| BRANDON PELZEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| BRANDON ROSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

Sheet 48 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____   Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BRANDON WANNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| BRANDON WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 92 | Common |
| BRANDON WOOD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| BRANDY COOPER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BREAYANA SUMLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRENDA DAVIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRENDA HENDERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BRENDA SHRIVER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BRENDA TUCK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRENDAN FOGARTY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| BRENDAN LESLIE DOSS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 262 | Common |
| BRENDAN MULHERN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRENDAN ROONEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| BRENDAN SHELLY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| BRENDEN D KENNEDY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| BRENT BUNGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| BRENT E WALKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |

Sheet 49 of 410  in List of Equity Security Holders

In re:  __Winc, Inc. f/k/a Club W, Inc._____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BRENT GOODE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRENT HAMBLETON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| BRENT PALMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRENT SMART<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 131 | Common |
| BRENT T HEAVICAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BRENT VANTIL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRENTON ESKA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| BRET PRASCAK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRETT CASBEER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRETT HYSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| BRETT JONES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 365 | Common |
| BRETT LIND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRETT MCKNIGHT RUSSELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRETT NOLAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| BRETT RADOCAJ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRETT RICKERT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRETT TEETER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BRIAN AGGEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| BRIAN AIELLO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| BRIAN AND HOPE ANN BAILEY REVOCABLE TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| BRIAN BOSTIC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| BRIAN C TANGE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| BRIAN CAROL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRIAN CHARLES MILOSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| BRIAN COOK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 177 | Common |
| BRIAN D BOONE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 179 | Common |
| BRIAN D FELIX<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRIAN DE SANTIAGO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRIAN DILLON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| BRIAN DOUVILLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| BRIAN DRISCOLL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BRIAN EDWARD KARNS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| BRIAN EUGENE PRIBIL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 181 | Common |
| BRIAN FRANKLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____        Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BRIAN GERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| BRIAN HILLS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRIAN JUNE GREEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| BRIAN K DAUPHIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 365 | Common |
| BRIAN K DEVANEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BRIAN KEAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 134 | Common |
| BRIAN KEARNEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BRIAN KIRBY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| BRIAN LADAH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BRIAN LEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| BRIAN MCLAUGHLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| BRIAN MICHAEL CLARK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| BRIAN MIKITA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRIAN MORAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| BRIAN MOUA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 365 | Common |
| BRIAN MUSIL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| BRIAN NORTH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

Sheet 52 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____

<center>Debtor(s)</center>

# LIST OF EQUITY SECURITY HOLDERS

<center>(Continuation Sheet)</center>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BRIAN PAUL SEAGO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRIAN PETER FARGNOLI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BRIAN PETER ROCK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| BRIAN QUARESMA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| BRIAN SCOTT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRIAN SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 740,095 | Common |
| BRIAN THOMAS SCOTT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRIAN VALENTIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| BRIAN WADSWORTH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| BRIANA RIEMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 466 | Common |
| BRIANE LOWERR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRIANNA ALLEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| BRIANNA MANZELLI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRIARLEY DAVIDSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 200 | Common |
| BRIDGET PANSINI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| BRIGID O'CONNOR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| BRIGID O'CONNOR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                   Case No. _____
                                                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BRION SNYDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 267 | Common |
| BRITTANY ALANE BRUNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BRITTANY LEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRITTANY PRIDE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRITTANY R HARLAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRITTANY SHAULIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 361 | Common |
| BRITTNEY COLEMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRITTNEY JONES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BROCK D JOHNSTON INVESTMENTS LLC<br>2607 N VAL VISTA RD<br>APACHE JUNCTION, AZ  85119 | Common Shares | 187 | Common |
| BROCK HIGHAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BROCK P WALKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 720 | Common |
| BROOKS BURTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| BROWN BROS HARRIMAN & CO (0010)<br>ATTN: CORPORATE ACTIONS / VAULT<br>140 BRDWAY<br>NEW YORK, NY  10005 | Common Shares | 3,034 | Common |
| BRUCE A RAMSEY LIVING TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 375 | Common |
| BRUCE A RAMSEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRUCE AND ANN-MARIE PARKER LIVING TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |

Sheet 54 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BRUCE D WERTZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| BRUCE DAVIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| BRUCE DROSTE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 504 | Common |
| BRUCE G SHOPE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRUCE GREGORY TIEMANN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 441 | Common |
| BRUCE HAUER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| BRUCE J RYON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| BRUCE LANTELME<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 376 | Common |
| BRUCE NUNZIO TARTAGLIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 182 | Common |
| BRUCE REINHART<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| BRUCE SANDERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| BRUCE WADSWORTH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| BRUCE WERTZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BRUNO DECARIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 258 | Common |
| BRUNO ROCHA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| BRUNO ROSA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| BRUNO STRAPKO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BRYAN BOTTI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| BRYAN COX<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| BRYAN D MILES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 757 | Common |
| BRYAN DUKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| BRYAN FILL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| BRYAN HAYES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BRYAN JOSEPH GRUNSKY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| BRYAN LIBERATOR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| BRYAN LOUGHNEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| BRYAN MARSH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| BRYAN MICHAEL FERRIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 142 | Common |
| BRYAN TOPSCHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| BRYAN TROST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 273 | Common |
| BRYAN WALTER NELSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 312 | Common |
| BRYAN WILLIAMSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| BRYANA JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| BRYANT WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BRYON WADE BROCKEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| BUNKIE INC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| BURAK KEBAPCI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| BURWELL BELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| BYRDNEST LLC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 625 | Common |
| BYRON F KATZUR TSANG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| C&H EQUITY MANAGEMENT LLC<br>3225 MCLEOD DR SUITE 101<br>LAS VEGAS, NV  89121 | Common Shares | 88 | Common |
| C2 CLUB W HOLDINGS LLC<br>3110 MAIN ST<br>PH SANTA MONICA, CA  90405 | Common Shares | 216,675 | Common |
| C2 CLUB W SPV LLC<br>3110 MAIN ST<br>PH SANTA MONICA, CA  90405 | Common Shares | 38,168 | Common |
| CAD DESIGN SOLO 401K TRUST<br>7177 SOUTH LEEWYNN DRIVE<br>SARASOTA, FL  34240 | Common Shares | 151 | Common |
| CAESAR JONDEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CAESAR MARMOLEJO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CALEX RENOVATIONS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| CALLAN EDQUIST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CALVIN RICHARD LANGRIDGE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| CAMAPLAN SDIRA OF THOMAS J COGHLAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| CAMDEN DEVERICKS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CAMERON MACBAIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CAMERON MARK JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| CAMERON STUART CAROTHERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| CAMEUS GUILLAUME<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CAMILO ABELA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CAMILO J LOZANO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| CANDACE WIDDOES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CANDICE LAPIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CANDICE WHALEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CAPITAL INVESTMENTS & TECHNOLOGY<br>1315 CANON PERDIDO ST<br>CHULA VISTA, CA  91913 | Common Shares | 88 | Common |
| CAPITAL WIN CORPORATION<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,262 | Common |
| CARA STULL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 238 | Common |
| CARI PETLOVANY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CARISSA LONGSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CARISSA SPITZER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| CARL ALEXANDER MINDEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |
| CARL BROOKS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CARL CHIDESTER II<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| CARL MILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 937 | Common |
| CARL RALPH JENSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| CARL SPANOGHE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| CARLA PRUGUE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| CARLO JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| CARLOS ALBERTO VILLARREAL MENDEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,194 | Common |
| CARLOS ARISTOTELES SALAS-PORRAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CARLOS CERVANTES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| CARLOS CORTES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| CARLOS ESTRADA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CARLOS JAVIER GONZALEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 97 | Common |
| CARLOS JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| CARLOS LUCERO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |

Sheet 59 of 410  in List of Equity Security Holders

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____      Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CARLOS MUNOZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| CARLOS NORBERTO LOPEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CARLOS SALVADOR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CARLOS SAVA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| CARLOS SIQUEIRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CARLOS TORRES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CARLOS XAVIER VILLARREAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| CARMELLA BEARSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| CARMELLA Z FOSTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CARMEN DANIELS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CARMEN L JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CARMEN OLVERA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 79 | Common |
| CARMON ENTERPRISES LLC<br>3406 WINONA AVE<br>BURBANK, CA  91504 | Common Shares | 100 | Common |
| CAROL A ALLEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| CAROL ANEKSTEIN COOPER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| CAROL ANNE WOLOWIC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| CAROL BERRINGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CAROL BRAULT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 89,831 | Common |
| CAROL MARIE PURDY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CAROL MUNGAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CAROL SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| CAROL SMOKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 26 | Common |
| CAROL SUZANNE ISHAK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| CAROLE ANNE PETIET<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| CAROLE R JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CAROLINE BATRONY MARTIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CAROLINE CZIRR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 4,500 | Common |
| CAROLINE FLASPOHLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| CAROLINE KEELEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CAROLINE MAHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CAROLINE MATE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CAROLINE ROBERTSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CAROLINE WNUK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CAROLYN ANN BACCARO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CAROLYN DAWSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CAROLYN ENSLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CAROLYN H AVERY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CAROLYN I KERR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CAROLYN S COTTEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CARRI DANSBY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CARRIE JONES NEBEKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 179 | Common |
| CARRIE L KAIRALLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| CARRIE LYNN BADGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| CARTER PRICE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| CARTER ROMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| CARY LIU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CARY WIENER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 89 | Common |
| CARYL J GUTH REVOCABLE TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 365 | Common |
| CARYN ROGERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CASEY CORBETT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

Sheet 62 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CASEY DRENGLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CASEY ELLIOTT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 142 | Common |
| CASEY WINCHESTER RHEA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| CASSANDRA NORRIE MCGOWON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| CASSIE CAROLAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CATHARINA J BROADFOOT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CATHERINE BLOXSOM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CATHERINE DAVIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| CATHERINE F DUFF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| CATHERINE LOUISE TOMEZSKO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| CATHERINE M RHOADES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CATHERINE O HARA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CATHERINE ROMMELFANGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CATHERINE TRAN FELLOWS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CATHLEEN M BROWN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CATHY NEILL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 90 | Common |
| CATLYNN CABRAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:    **Winc, Inc. f/k/a Club W, Inc.**                                          Case No. _____

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CATRESE HILL KILGORE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| CAYTLYN COLE CHILELLI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| CD HOLDING AS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 216 | Common |
| CECILIA OSORIO RANGEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 215 | Common |
| CECILIA WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 390 | Common |
| CELESTE ANNABELLE HOLLAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| CELIA NIGHTINGALE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CELIA QUILLIAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CELINE RUTH BOSSART<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CENTRAL VALLEY ADMINISTRATORS INC<br>3115 OCEAN FRONT WALK SUITE 301<br>MARINA DEL REY, CA  90292 | Common Shares | 96,616 | Common |
| CEPHAS SUND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 315 | Common |
| CHAD ANDREW EBERLY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHAD CURTIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CHAD D STEINHAUER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 262 | Common |
| CHAD EIRING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| CHAD HARP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHAD MAYER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 504 | Common |
| CHAD NOBLE-TABIOLO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 906 | Common |
| CHAD ROBERT BLASS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CHAD THYZEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| CHAD WALKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| CHADWICK KUHN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CHAITANYA NARAYAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| CHAITANYA SAGIRAJU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CHANDANDEEP SODHI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHANDLER BURTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHANDRA SEKHARA RAJAGIRI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHANDRAN BAKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| CHANDRASEKAR JAGADEESWARAIAH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| CHANDRASHEKAR PATHAPATI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHANIN COLES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHANTAL JACOB<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHANTE LAWRENCE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

Sheet 65 of 410  in List of Equity Security Holders

In re: __Winc, Inc. f/k/a Club W, Inc._____  Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHARISSA LAWRENCE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHARLA FRANCINE GRUBER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| CHARLES A WILSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHARLES ANTHONY LELM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHARLES AYODELE SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| CHARLES BARTON LOVEKIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| CHARLES BRYAN SADLEIR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| CHARLES CZUPRYNSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| CHARLES D HERNANDEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CHARLES DAUGHERTY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHARLES ECK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 264 | Common |
| CHARLES FREEMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHARLES FREEMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 436 | Common |
| CHARLES HECTOR WRENCH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| CHARLES HOLLSTEIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHARLES J MERRILL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 251 | Common |
| CHARLES J OLSEN IV<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____

<center>Debtor(s)</center>

# LIST OF EQUITY SECURITY HOLDERS

<center>(Continuation Sheet)</center>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| CHARLES L WALDING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHARLES LOUIS ORWIG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 159 | Common |
| CHARLES LUCQUES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHARLES MOUNT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHARLES ORWIG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| CHARLES PHELPS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 137 | Common |
| CHARLES REED<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHARLES S FREEHILL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |
| CHARLES S RAPER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHARLES SCHWAB & CO., INC. (0164)<br>ATTN: CHRISTINA YOUNG OR PROXY MGR<br>2423 EAST LINCOLN DR<br>PHOENIX, AZ  85016-1215 | Common Shares | 284,500 | Common |
| CHARLES SHERRIT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHARLES SHIBER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHARLES SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| CHARLES SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| CHARLES STEWART<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| CHARLES TAO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHARLES WILLIAM BRIFFITT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CHARLOTTE ELOISE STANCIOFF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| CHARLOTTE OUALLINE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| CHARLTON CEVIN MILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| CHARMAINE CAMPBELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| CHASE CHARLES HAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| CHASE HAMILTON PARKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 90 | Common |
| CHASELLE MIRANDA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 97 | Common |
| CHATRI JHUNJHNUWALA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| CHAZ GRADY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 141 | Common |
| CHELSEA ALICIA BARRON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHELSEA HITCH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| CHELSEA JENKINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CHELSEA NASH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CHELSEA WEATHERBY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHELSIE PETRAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| CHENGPI WU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |

In re:    Winc, Inc. f/k/a Club W, Inc.                                          Case No. _____
                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHENGWEI YEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| CHERILYN E DAVIDSONCIBELLI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 94 | Common |
| CHERIN WATANABE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| CHERYL LYNN ANGERER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| CHERYL MILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHERYL WU-BRESHEARS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| CHESTER K LAPP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| CHESTER PEREZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 179 | Common |
| CHETAN PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHETARRA JENKINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHETHAN REDDY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| CHI CHOI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| CHI HUI HO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| CHI LUNG CHOI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| CHIRAG DHAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHIRAG MITHANI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| CHOI CHI LUNG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

In re:   __Winc, Inc. f/k/a Club W, Inc._____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHONG YUNG KENT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CHRIS BUTTERBAUGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CHRIS D BUSICK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 142 | Common |
| CHRIS HUXLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHRIS KEPHART<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |
| CHRIS KOSTOPOULOS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| CHRIS NOSSER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| CHRIS REILLY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 219 | Common |
| CHRIS THOMPSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHRIS W HILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| CHRISTEEN SAVINOVICH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| CHRISTIAN ARDON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| CHRISTIAN BOGUE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| CHRISTIAN FRANCIS MUDD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| CHRISTIAN JAMES HIESTAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHRISTIAN MALDONADO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHRISTIAN MILES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re: __Winc, Inc. f/k/a Club W, Inc._____     Case No. _____

<center>Debtor(s)</center>

# LIST OF EQUITY SECURITY HOLDERS

<center>(Continuation Sheet)</center>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHRISTIAN ROUSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHRISTIAN T AMUNDSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| CHRISTIAN WICK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHRISTIANA WALL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHRISTINA COOKSEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| CHRISTINA FRANCOIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CHRISTINA JO CHASE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CHRISTINA LAVIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| CHRISTINA LEANN MARTIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CHRISTINA M PIRON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| CHRISTINA RINGWALT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CHRISTINA SHARP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| CHRISTINA WOOG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 269 | Common |
| CHRISTINE C MOJAZZA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CHRISTINE COOPER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| CHRISTINE DOIG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CHRISTINE ECKHEART<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____
                                      Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHRISTINE HOWLETT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CHRISTINE L MITCHELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CHRISTINE LONGE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CHRISTINE LYNN CARLSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CHRISTINE LYNN DESSANTI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| CHRISTINE M PADDOCK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CHRISTINE PRICE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| CHRISTINE ROTHE AULT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| CHRISTINE SPINKS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CHRISTINE STRUB<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CHRISTINE TAYABA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CHRISTINE Y CHEUNG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| CHRISTINE YEAGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHRISTL BONAPARTE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| CHRISTOPHER A PULITO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 159 | Common |
| CHRISTOPHER ALEXANDER NEIKIRK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHRISTOPHER ALLEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

Sheet 72 of 410  in List of Equity Security Holders

In re: __Winc, Inc. f/k/a Club W, Inc._____    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHRISTOPHER BARNETT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHRISTOPHER BASSETT-BOUCHARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| CHRISTOPHER BLAU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| CHRISTOPHER BUTTS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| CHRISTOPHER CASAZZA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHRISTOPHER DAVID SHORT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 157 | Common |
| CHRISTOPHER DECKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| CHRISTOPHER DOUGHERTY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| CHRISTOPHER DOVER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHRISTOPHER DOWSETT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHRISTOPHER E MAHONEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| CHRISTOPHER EDWARD MONTELEONE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| CHRISTOPHER GEDRICH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| CHRISTOPHER GOFF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CHRISTOPHER GREENWOOD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| CHRISTOPHER HADLAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| CHRISTOPHER HARCOURT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                          Case No. _____

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHRISTOPHER HEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHRISTOPHER HUGHES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| CHRISTOPHER J SPELTZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 368 | Common |
| CHRISTOPHER J SPITALETTO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| CHRISTOPHER JACKMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 124 | Common |
| CHRISTOPHER JAMES DOWSETT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHRISTOPHER JOHN GREGORY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CHRISTOPHER L LE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| CHRISTOPHER LEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHRISTOPHER LIRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CHRISTOPHER LOPOPOLO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 171 | Common |
| CHRISTOPHER LORENZO BRYANT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHRISTOPHER MARABOLI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHRISTOPHER MICHAEL DEVINE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| CHRISTOPHER MICHAEL GRIFFIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHRISTOPHER MOYER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHRISTOPHER MUTH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |

Sheet 74 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHRISTOPHER PALMISANO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHRISTOPHER RIVERA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CHRISTOPHER ROBERT FLEMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CHRISTOPHER ROBERT JAMES MOINET<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHRISTOPHER SCOTT ANDERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 334 | Common |
| CHRISTOPHER STOVER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| CHRISTOPHER THON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| CHRISTOPHER TODD SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CHRISTOPHER TOLFORD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| CHRISTOPHER YENTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| CHRISTOPHER YOUNG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 251 | Common |
| CHRYSTAL ANDERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CHUAN KHO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| CHUCK WYTIAZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| CHUNHEE YUN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 150 | Common |
| CHUNLAN SHEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 266 | Common |
| CHUTEI & ACCAMMA VARKEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CIERRA LUCILLE JACKSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| CINDY NOSSER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| CINDY SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CINDY TAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| CITADEL SECS LLC (8430)<br>ATTN: KEVIN NEWSTEAD OR PROXY MGR<br>131 SOUTH DEARBORN ST<br>35TH FL<br>CHICAGO, IL  60603 | Common Shares | 2 | Common |
| CITIBANK, N.A. (0908)<br>ATTN: SHERIDA SINANAN OR PROXY DEPT<br>3801 CITIBANK CTR<br>B/3RD FL/ZONE 12<br>TAMPA, FL  33610 | Common Shares | 21,556 | Common |
| CLARICE PEI HSIA HONG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CLARISSA BUTLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |
| CLARISSA PATTERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CLARK KENT PARKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| CLARK ROBERT GRIFFITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| CLARK WRIGHT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| CLASSIC INVESTMENT TRUST<br>4819 N DEFIANCE ST<br>TACOMA, WA  98407 | Common Shares | 88 | Common |
| CLAUDIA COBB DAVIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                     Case No. _____
_____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CLAYTON ANDREWS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 203 | Common |
| CLAYTON LEE HATFIELD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 137 | Common |
| CLAYTON NORRIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CLENTON C WILSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CLIFF CAMPBELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| CLIFFORD ALEXANDER ABBOTT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CLIFFORD MOSSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| CLIFTON ANTHONY LEWIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| CLINT BETROS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| CLINT COWEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CLINTON FITZGERALD SIKES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 175 | Common |
| CLINTON LENARD REDO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CL-LJ INVESTMENTS LLC<br>14725 NORTH PEONE PINES DR<br>MEAD, WA  99021 | Common Shares | 309 | Common |
| CLYDE ANTHONY EDWARDS JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CLYDE E ANDREW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| COBY AKEO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   Winc, Inc. f/k/a Club W, Inc. _____          Case No. _____
                                      Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CODY RYBA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| COLAN MCGEEHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| COLE KELLY WILSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 309 | Common |
| COLE THORNTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 106 | Common |
| COLETTE MARIE CROOMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| COLETTE Y LEKACHMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| COLIN BOHN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| COLIN RILEY MCCOMBS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| COLIN STUART LASSITER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| COLLEEN ALICE DORR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| COLLETTE SANDRA DOUGLAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| COLLIN WOOSTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CONCEPCION SINGSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CONNIE CHEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CONNIE KEDERAL GRAHAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 502 | Common |
| CONNIE L REED<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| CONNOR AKIRA FALLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CONNOR DAVIS YOCKUS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| CONNOR MOONEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CONNOR ONEILL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| CONNOR SKELLY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 412 | Common |
| CONRAD CHEEKS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| CONRAD FLOWERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CONRAD TARTE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 407 | Common |
| CONSTANCE A MORGAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| CONSTANCE OBRYANT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CONSTANTINOS KRASHIAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| CONSTRUCTION MANAGEMENT & INSPECTION SERVICES INC<br>1751 BERKELEY ST STUDIO 3<br>SANTA MONICA, CA  90404 | Common Shares | 126 | Common |
| CORBIN LYNN MILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| COREY D FISHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| COREY NOELLE MOIST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| COREY SOLMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| COREY STEVEN BREGMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| COREY STEVEN BREGMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |
| CORISSA MILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| CORNELIS JACOBUS MARIA SCHILDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| CORRIN ONGSTAD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CORWIN J KELTNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 502 | Common |
| CORY ALAN WALKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CORY ARTHUR OWENS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CORY HUGHES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CORY J ANDERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| CORY LIEBMANN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CORY VAN LOOZEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| COUNTRY HAVEN INVESTMENTS LLC<br>2206 COUNTRY HAVEN DR<br>EUGENE, OR  97408 | Common Shares | 179 | Common |
| COURTENAY HALL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 756 | Common |
| COURTNEY MITCHELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| COURTNEY P CHAPLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 203 | Common |
| COURTNEY SIMONETTI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re:  __Winc, Inc. f/k/a Club W, Inc.__                                    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| COURTNEY STEPHENSON MCFARLANE-KENNEDY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,262 | Common |
| COURTNEY WATTS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CPC RESOURCES LLC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| CRAIG A GRONINGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| CRAIG A MASON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CRAIG BROADHEAD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CRAIG CHATHAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| CRAIG EASTMAN JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| CRAIG HYLAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CRAIG KINSEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CRAIG LIPPINCOTT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| CRAIG MCBRIDE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CRAIG MCLAUGHLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| CRAIG PALUMBO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| CRAIG SCHLEICHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| CRAIG THOMAS CHINDEMI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| CRAIG WERNETTE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                      Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CRAIG WILLOW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| CRAIG WRIGHT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| CREATIVE KINGS HOLDINGS LLC<br>65 4TH AVENUE APT 1<br>BROOKLYN, NY 11217 | Common Shares | 75 | Common |
| CREDENTIAL SECS INC (5083)<br>ATTN: DANIELLE MONTANARI OR PROXY MGR<br>700 - 1111 W. GEORGIA ST<br>VANCOUVER, BC V6E 4T6<br>CANADA | Common Shares | 400 | Common |
| CRESTA C ROBERTSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CRISSANDRA JONES FAISON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| CRISTINA ABELGAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 271 | Common |
| CRISTINA I JIMENEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CRISTINA JIMENEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CROSSCUT VENTURES 2 L P<br>3110 MAIN ST<br>PH SANTA MONICA, CA 90405 | Common Shares | 281,915 | Common |
| CRYSTAL VILKAITIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 640 | Common |
| CSABA MESZAROS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CURT EDMUND JABLONOWSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 757 | Common |
| CURT J FREUND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| CURTIS CLARENCE FUSSY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                      Case No. _____

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CURTIS LANE CALLAWAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 107 | Common |
| CURTY BENJAMIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CW HENDERSON IRREVOCABLE TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,441 | Common |
| CYNTHIA CUELLO COOK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 228 | Common |
| CYNTHIA KURIAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CYNTHIA L BRAIDFOOT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CYNTHIA L DOXTATER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| CYNTHIA LAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| CYNTHIA M REA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| CYNTHIA MAIGNAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| CYNTHIA MARCHAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CYNTHIA MARIBEL MEDINA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| CYNTHIA MILLS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| CYNTHIA SIMMONS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| CYRIL DELUCA-VERLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 216 | Common |
| D MAX BRUCE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DAGOBERTO CASTRO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

**Debtor(s)**

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DAI HYUN LEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 173 | Common |
| DAISUKE YAMADA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| DAISY DANIELLE COLEMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DAIWA CAPITAL MKTS AMERICA (0647)<br>ATTN: DAVID BIALER OR PROXY MGR<br>1 FIN SQ<br>32 OLD SLIP, 14TH FL<br>NEW YORK, NY  10005 | Common Shares | 1,022,198 | Common |
| DALE ACKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| DALE BROADUS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DALE E FALK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DALE FALK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DALE MILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DALLAS ADOLPHSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DALLAS TUNG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DALVA L MOELLENBERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| DAMIAN ANTHONY WHITE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| DAMIAN CARSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 239 | Common |
| DAMIAO A LOUCAO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| DAMON STEPHENS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

Sheet 84 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                          Case No. _____

<center>Debtor(s)</center>

# LIST OF EQUITY SECURITY HOLDERS

<center>(Continuation Sheet)</center>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| DAN BROWN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 4,960 | Common |
| DAN EUGENE ROSELAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DAN H CONSTABLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DAN LEAGUE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DANA A GEHMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DANA CRAGIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 433 | Common |
| DANA HIBBS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DANA RODRIGUEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DANA ROME<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DANETTE VECCHIO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DANIAL BARRY ASHBAUGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DANIEL A PAPULA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 175 | Common |
| DANIEL A RODRIGUEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| DANIEL ADAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 893 | Common |
| DANIEL AGO ROLLINGS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DANIEL BAUR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| DANIEL BAUR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 127 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                Case No. _____

                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DANIEL BISKUPSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| DANIEL BOYER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 97 | Common |
| DANIEL BROADWATER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DANIEL CALLOWAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DANIEL COLINA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| DANIEL CUA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 437 | Common |
| DANIEL DAVID WEST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DANIEL DEITRICK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DANIEL DIAZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| DANIEL DORAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DANIEL EARL FRENCH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| DANIEL ERIC SHERIDAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 312 | Common |
| DANIEL ERLANGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| DANIEL ESPIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DANIEL ESPIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DANIEL GALBREATH NICHOLS REVOCABLE TRUST DATED 5/24/2012<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 5,169 | Common |
| DANIEL GARCIA BRISENO TRUST DATED 5/24/2012<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                                      Case No. _____

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DANIEL GLENN HERSHBERGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 450 | Common |
| DANIEL GOLDBECK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 140 | Common |
| DANIEL GOLDBECK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| DANIEL GRABER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| DANIEL GRINEVICH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 82 | Common |
| DANIEL H LYNAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| DANIEL H LYNAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DANIEL HALL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| DANIEL HAMILTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 97 | Common |
| DANIEL HAYES-PATTERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DANIEL HOWARD DINGLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| DANIEL J JOWISKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| DANIEL J LICARI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| DANIEL JOHN COSTELLO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| DANIEL JORDAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DANIEL JOSE ARAGON MAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| DANIEL JOSEPH RADER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 130 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**        Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DANIEL KAUFMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| DANIEL L DECARVALHO JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DANIEL LEHNHARD PA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| DANIEL MAKUROF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| DANIEL MCDONALD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| DANIEL MU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DANIEL PATRICK MCLEMORE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DANIEL RADER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| DANIEL RICHARD KING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 78 | Common |
| DANIEL ROBERT SNYDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| DANIEL ROBERTS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 883 | Common |
| DANIEL RODRIGUEZ GARCIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DANIEL ROMERO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 211 | Common |
| DANIEL ROMERO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 99 | Common |
| DANIEL S SAUNDERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| DANIEL SAMPSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| DANIEL SAUGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                      Case No. _____

                                             Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DANIEL SECUYA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| DANIEL SELLARS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DANIEL STARK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| DANIEL TAO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| DANIEL THOMAS WIEDERKEHR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DANIEL VALENTINE JONES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DANIEL WAGNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DANIEL WHITE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DANIEL WIGGINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DANIELA TRIANA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| DANIELLE DOUGHERTY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DANIELLE HOHOS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DANIELLE KIEVIT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| DANIELLE LEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| DANIELLE MARIE NAUGLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DANIELLE SIGISMONDO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| DANIELLE SUPYK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |

In re:  __Winc, Inc. f/k/a Club W, Inc._____          Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DANIELLE W HAMBLETT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| DANIELLE WILLIAMS-RIVERA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DANIIL KRETS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| DANILO ANTONIO SANTOS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| DANNA NGO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DANNA USECHE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DANNY MARQUEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| DANNY MATHEW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DANTAN WERNECKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 181 | Common |
| DANY KHALEK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| DAR MANARANG LLC<br>1585 W TEDMAR AVE<br>ANAHEIM, CA  92802 | Common Shares | 44 | Common |
| DARBY HART<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 90 | Common |
| DARBY HART<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| DARCY KORHONEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| DARIN HOLT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 107 | Common |
| DARIN MACRAE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                      Case No. _____

                                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DARIN SCOTT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DARIO VERGARA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 517 | Common |
| DARIO VERGARA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| DARITH NGOY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DARLA KAY MILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| DARREL SEAHORN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| DARRELL B JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| DARRELL BROWN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| DARREN BRUNGARDT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| DARREN CHAPPELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| DARREN SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| DARREN TETSUO KANENAGA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| DARREN TSUCHIYA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 668 | Common |
| DARRIE GARTH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DARRYL DOCTOR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| DARRYL MOLINA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| DARRYL WASH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 2,211 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                Case No. _____
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| DARSHAK PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| DARSHAK PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| DARYL F MCCLENDON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| DASHARA JACKSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| DATTA SAMBARE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| DAVE LEWIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DAVE ZYBOWSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| DAVENDER BHARDWAJ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 22 | Common |
| DAVID A ELLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| DAVID A HAYWARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |
| DAVID A PRITCHETT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 150 | Common |
| DAVID A ROSENBAUM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| DAVID A ROSENBAUM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DAVID A SHOCKET<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DAVID ALAN WAGNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DAVID ANDREW DAHL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| DAVID ANDREW DAHL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |

Sheet 92 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                   Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DAVID ANTHONY DEROSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 900 | Common |
| DAVID ANTHONY DEROSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,262 | Common |
| DAVID ANTHONY KUTCH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DAVID ANTHONY STEWART<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 631 | Common |
| DAVID BAKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DAVID BELANGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 107 | Common |
| DAVID BENHAMOU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DAVID BERANEK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DAVID BIRSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| DAVID BREGIO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| DAVID CHARLES SAURUSAITIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DAVID CHECEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| DAVID CHRISTOPHER BONES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 133 | Common |
| DAVID COX<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DAVID DANNEMILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| DAVID DE WISPELAERE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DAVID DIANGELO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                   Case No. _____

<p style="text-align:center">Debtor(s)</p>

# LIST OF EQUITY SECURITY HOLDERS

<p style="text-align:center">(Continuation Sheet)</p>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DAVID DILLON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DAVID DOUGLASS HEARNE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| DAVID DYJUR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 175 | Common |
| DAVID E BAXLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| DAVID EVANS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DAVID FRANKLIN REVOCABLE TRUST DATED FEBRUARY 14 2012<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DAVID FURTADO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| DAVID GOODMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DAVID GREENHAUS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| DAVID H ELLIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DAVID H JONES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DAVID H STEUER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 312 | Common |
| DAVID H WONG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DAVID HAROLD WARE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| DAVID HARRISON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| DAVID HAWBAKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| DAVID HEROUX<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____  Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DAVID HEROUX<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 216 | Common |
| DAVID J ZEHRING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DAVID JOHN CLAYTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DAVID JOHN KRUEGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| DAVID KOCH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DAVID KULAKOFSKY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| DAVID L PHILLIPS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| DAVID LAYNE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| DAVID LEE BOONE JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DAVID LEE DUNNAVANT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| DAVID LEE JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DAVID LEE NEWMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| DAVID LUDWICK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DAVID LUDWICK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DAVID M DUFENHORST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 2,500 | Common |
| DAVID M DURHAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DAVID M KUSHNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                   Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DAVID M MALONE & BRENNA M MALONE FAMILY TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DAVID MACLENNAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 504 | Common |
| DAVID MACLENNAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| DAVID MARKERT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| DAVID MARTINELLI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DAVID MCCARRON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| DAVID MEW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| DAVID MILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| DAVID MYRES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| DAVID ODELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| DAVID ORTIZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DAVID OSBUN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| DAVID OTERO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DAVID PAUL HOGUE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| DAVID PAUL WAKFER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DAVID PERRY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 264 | Common |
| DAVID PETERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**_____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DAVID PLATTS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DAVID QUIJANO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| DAVID R DEVEREAUX<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| DAVID R MOTES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| DAVID RAY JONES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| DAVID ROBERT LUDWIG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DAVID ROSS HANSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DAVID RUKUNDO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| DAVID S WEBER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DAVID SANNA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DAVID SARNOFF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 646 | Common |
| DAVID SASSER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| DAVID SCHNEIDER ANDERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| DAVID SCOTT LOGIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| DAVID SEMON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DAVID SIPPLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| DAVID SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                      Case No. _____

                                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DAVID STACK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DAVID STEELE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 220 | Common |
| DAVID SUBICH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DAVID SUTER AND PATSY SUTER REVOCABLE TRUST DATED FEBRUARY 14 2012<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DAVID THORPE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DAVID TOSHIO ARAKAKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 214 | Common |
| DAVID TROVATO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| DAVID TROYA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 128 | Common |
| DAVID VANINGEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DAVID WALLIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DAVID WARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| DAVID WARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| DAVID WEBB<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DAVID Z RING III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DAWID WIACEK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DAWN LANDRY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____  Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DAWN MARIE PEACOCK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DAYTON A LEWIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DC ENTERTAINMENT SOLUTIONS LLC<br>7765 WILLOW POINT DRIVE<br>FALLS CHURCH, VA  22042 | Common Shares | 176 | Common |
| DCG WORLDWIDE ENTERPRISES LLC<br>6112 N MESA STREET 6007<br>EL PASO, TX  79912 | Common Shares | 88 | Common |
| DEAN CARLSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| DEAN HICKEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| DEAN HOWARD WAGNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DEAN ROSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| DEAN SIMONTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| DEAN SWINDLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| DEANNA AMONDSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DEBBIE BEERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DEBBY S BROWN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| DEBORAH GOLDBERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DEBORAH HICKS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DEBORAH J GEYER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DEBORAH L GRISANTI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| DEBORAH STANLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 78 | Common |
| DEBORAH STANLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 78 | Common |
| DEBRA GLENDENMEYER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DEBRA JOYCE BAUMGARTNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 220 | Common |
| DEBRA KATCHEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DEBRA KEITZER OUTLAW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DEBRA STEPHENSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| DEE DEVELOPMENTS LLC<br>791 BARNABY ST SE<br>WASHINGTON, DC  20032 | Common Shares | 182 | Common |
| DEEPA PARAMESH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| DELAINE MANSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| DELBERT L MYERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| DELICIA KAMINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DELICIA KAMINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DELMA GILL BAKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 225 | Common |
| DEMETRIUS DOZIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                            Case No. _____
                                                                  Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DEMETRIUS SAJOUS-BRADY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DEMIAN SCOTT VAUGHS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| DENISE DAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DENISE DAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DENISE DIANE GOODING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DENISE GABRIELE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DENNIS ALAN HARRIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| DENNIS B PHELPS JR REVOCABLE TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 2,500 | Common |
| DENNIS BATES EMORY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DENNIS BAUM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DENNIS E REINKING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| DENNIS EDWARD STUCKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |
| DENNIS FRAZIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DENNIS HARMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| DENNIS JAMES FORWARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DENNIS JAMES FORWARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DENNIS KAUFFMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

Sheet 101 of 410  in List of Equity Security Holders

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____  Case No. _____

<p style="text-align:center">Debtor(s)</p>

# LIST OF EQUITY SECURITY HOLDERS

<p style="text-align:center">(Continuation Sheet)</p>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DENNIS KAUFFMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DENNIS L ECKARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DENNIS MAREK JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| DENNIS MICHAEL WELLS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| DENNIS MICHAEL WELLS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| DENNIS N ORLOV<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| DENNIS REY PENA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DENNIS RICHARDS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DENNIS TATSUO MASAKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 437 | Common |
| DENNIS TSUGIO TANAKA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DENNYS HERMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DENTON REAL ESTATE COMPANY INC 401K PSP<br>1751 BERKELEY ST STUDIO 3<br>SANTA MONICA, CA  90404 | Common Shares | 93 | Common |
| DENVER PAUL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DENZIL MENEZES 401K PSP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DEREK A CYPHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| DEREK ANDREW RUSSO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DEREK CHRISTOPHER EUKEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| DEREK CLAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| DEREK CLEMENT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DEREK DANIEL GRIMM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DEREK DIAZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| DEREK DIAZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DEREK FREEMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DEREK GORTHY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| DEREK GRITTMANN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DEREK JAMES SULC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| DEREK M COOKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| DEREK MICHAEL LASHURE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DEREK NGUYEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| DEREK NGUYEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DEREK PALMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| DEREK TEUNISSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DERRICK BRAMBLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____   Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DERRICK JOHN NYBAKKEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| DERRICK KINNEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| DESHANTEL TIMPERANZA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DESIREE BRENDA WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DESIREE S BONNVILLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DESJARDINS SECS INC.(5028)<br>ATTN: KARLA DIAZ/VALUERS MOBILIARES<br>2 COMPLEXE DESJARDINS TOUR EST<br>NIVEAU 62<br>MONTREAL, QC  H5B 1B4<br>CANADA | Common Shares | 308 | Common |
| DESMOND HENRY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DEV NARSING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DEVENDRA SHARMA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| DEVIN LAFAYE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| DEVINDER K MAKKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 631 | Common |
| DEVON COETZER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DEVON FAIELLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 530 | Common |
| DEVONTE OLIVER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DEWAYNE WATTERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 182 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____
                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DGA CAPITAL LLC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| DHANESH GADRE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| DHARMENDER MATHA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| DHONDIBA KAVATEKAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| DIANA C RUANO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DIANA DEMOREST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DIANA JENUL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DIANA LATONA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DIANA MENDOZA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DIANA SOUDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DIANA SOUDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DIANA SUN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| DIANE DANIELS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DIANE FITZJOHN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| DIANE GIDDENS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DIANE GRUENWALD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DIANE HUGHART<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                                      Case No. _____

                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| DIANE HUGHART<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| DIANE LARSEN-REDING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DIANE R GAYTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DIANE RICE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| DIANE SCHOENSIEGEL WOLD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DIANE SCHOENSIEGEL WOLD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DIANNA HAMM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| DIARRA WATERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DIEM PHAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 97 | Common |
| DIEM THUC PHAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| DIEP NGUYEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 631 | Common |
| DILIP NARAYANAN RAVINDRAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| DILIP PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| DILLI R SUBEDI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DIMITRIUS KING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DINESH KUMAR DHANASEKARAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DINESH RAO PEJAVER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |

Sheet 106 of 410  in List of Equity Security Holders

In re:  Winc, Inc. f/k/a Club W, Inc.                                    Case No. _____

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DIONNE LEWIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DIPEN VARDHE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 488 | Common |
| DIRK PRIEUR DU PLESSIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DIRK V TULLY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DIVINE BEST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DIVYA SHROFF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DIVYA SINGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| DIYAL DEONARAIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| DOAN NGO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DOMENICO FIGLIOLIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| DOMINICK DIBENEDETTO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| DOMINICK SIGNORILE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DOMINIQUE D XI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DOMINIQUE EHRL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DON HUDZIETZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| DON RESSLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 11,404 | Common |
| DON THOMAS DEERE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

Sheet 107 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DON W FRASER TRUST DATED APRIL 14 2020<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 625 | Common |
| DON YOO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 141 | Common |
| DONAL MCINTYRE APRIL 14 2020<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| DONALD A DESALVO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| DONALD BAHIZI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DONALD BAHIZI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DONALD BERNARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DONALD BIRCH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DONALD BLAKE HARRIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 218 | Common |
| DONALD BRIAN GUSTIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| DONALD BRIERLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 123 | Common |
| DONALD COUGHLAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| DONALD COUGHLAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 335 | Common |
| DONALD E DRAKE JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DONALD E THOMAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| DONALD FRANKLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DONALD L NIEMEIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 137 | Common |

In re:  Winc, Inc. f/k/a Club W, Inc.                         Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DONALD LONG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| DONALD LOREN ROSETH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DONALD MCGRATH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DONALD MOEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| DONALD MUELLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 127 | Common |
| DONALD N KNUDSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DONALD OLSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DONALD RASCENTO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DONALD RITTENHOUSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 90 | Common |
| DONALD RITTENHOUSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DONALD SCHLUETER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| DONALD STEPHEN MATHERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DONALD VINCENT STITZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DONEL DSOUZA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DONGHOON YEUM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DONGSOO KIM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DONNA CALLEJON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,768 | Common |

Sheet 109 of 410  in List of Equity Security Holders

In re: __Winc, Inc. f/k/a Club W, Inc._____     Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DONNA CATHLEEN SHOMEN ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| DONNA JEAN DIXON ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DONNA L KELLER ADDRESS AVAILABLE UPON REQUEST | Common Shares | 500 | Common |
| DONNA S VINCE ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DONNA SROUJI ADDRESS AVAILABLE UPON REQUEST | Common Shares | 217 | Common |
| DONOVAN EVANS ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| DONOVAN HAYES ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DONOVAN RYCKIS ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DORIA THOMAS ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DORIA THOMAS ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| DOROTHY A GUNIA ADDRESS AVAILABLE UPON REQUEST | Common Shares | 608 | Common |
| DOROTHY ANN HANCOCK ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| DOROTHY ANNE GUNIA ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| DOROTHY DABROWSKA ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DOROTHY E OGE NICHOLS ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DOROTHY HRBACEK ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DOROTHY K WILLIAMS ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

Sheet 110 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| DOUGLAS CATTIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DOUGLAS CLENDANIEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| DOUGLAS CUTLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DOUGLAS DOEDENS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| DOUGLAS HAMLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DOUGLAS HAUCK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| DOUGLAS HICKEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| DOUGLAS HIDEKI RYOJI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| DOUGLAS JESSUP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DOUGLAS KAI SUGIMOTO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 504 | Common |
| DOUGLAS KUSHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 106 | Common |
| DOUGLAS LEWIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DOUGLAS LEWIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DOUGLAS MOECKEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DOUGLAS MOYER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DOUGLAS SIMON HAUNSPERGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 22 | Common |
| DOUGLAS WILSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                  Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| DOUGLAS ZMOLEK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| DR LYNETTE LIVESAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DRAMEL FRAZIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DREW MARSH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DROR MAIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DUANE A SHEMKA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| DUANE A SHEMKA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| DULANY FOSTER IV<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| DULIP SHERMAN AQUINAS VENTURI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DUSHYANT PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 375 | Common |
| DUSTAN NEYLAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 274 | Common |
| DWAYNE E PERRY JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| DWAYNE R JACKSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| DWAYNE R JACKSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DWITE SHEHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| DYLAN HIGGINBOTHAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| DYLAN MOLINELLI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

Sheet 112 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DYLAN ROBERT MONTGOMERY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |
| DYLAN ROSS ALLEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| DYLARA J COLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| DYLLAN BROWN-BRAMBLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| E AND A CHANG FAMILY TRUST DATED 02/08/2019<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| E&C EQUITIES LLC DATED 02/08/2019<br>13501 RANCH ROAD 12 STE 103<br>WIMBERLEY, TX  78676 | Common Shares | 360 | Common |
| EARL SHAFFER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,250 | Common |
| EARL SHAFFER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,829 | Common |
| EARL WAYNE SONDREAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| EBONI LUNSFORD CALBOW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| EBONY FOSTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| EBONY WYATT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ECCO INDUSTRIES LLC<br>1620 CENTRAL AVE STE 202<br>CHEYENNE, WY  82001 | Common Shares | 71 | Common |
| ECR TRADING SOLUTIONS LLC<br>309 SURFACE DR<br>TAZEWELL, VA  24651 | Common Shares | 252 | Common |
| ECR TRADING SOLUTIONS LLC<br>309 SURFACE DR<br>TAZEWELL, VA  24651 | Common Shares | 252 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ED WILLIAMSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| EDGAR ALLEN PITTS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 78 | Common |
| EDGAR EDUARDO CASTANEDA VEIRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 190 | Common |
| EDGAR H LAWTON III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| EDGAR RENEE PADILLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| EDGARD GERENA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| EDGARD GERENA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 163 | Common |
| EDITH M VILLAMIL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 625 | Common |
| EDMUNDO VALENTE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| EDUARDO CARRANZA GUTIERREZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| EDWARD A DALLY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| EDWARD A HARTMANN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| EDWARD A LOGAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| EDWARD B BEARCE JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| EDWARD C MARQUIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| EDWARD F SCHWAB<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| EDWARD GARDULA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| EDWARD GERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 280 | Common |
| EDWARD GERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 137 | Common |
| EDWARD GIRON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| EDWARD GUBAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| EDWARD HAYES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| EDWARD JOHN KOBIALKA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 133 | Common |
| EDWARD JONES (0057)<br>ATTN: DEREK ADAMS OR PROXY DEPT<br>CORPORATE ACTIONS & DISTRIBUTION<br>12555 MANCHESTER RD<br>ST. LOUIS, MO  63131 | Common Shares | 10,210 | Common |
| EDWARD KUHRT JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| EDWARD MUWONGE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| EDWARD NOVAK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| EDWARD REALE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 182 | Common |
| EDWARD RICE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| EDWARD TERRELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| EDWARD TOMASEK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| EDWARD WHEELING SR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| EDWARD YEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |

Sheet 115 of 410  in List of Equity Security Holders

In re:  __Winc, Inc. f/k/a Club W, Inc.__                                    Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| EDWIN R WILLIAMSON JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| EEVA MARJUKKA MIINALA CURL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| EFROSINI KATEHIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| EIGIL HANNESTAD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ELAD DANIEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ELAINE MCCARROLL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ELEANA JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| ELEANOR SALUMBRE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| ELEN ZEPEDA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ELENA NIKOLAYEVNA MEADOWCROFT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ELEVATE MY BRAND INC<br>4130 CAHUENGA BLVD 115<br>TOLUCA LAKE, CA  91602 | Common Shares | 75 | Common |
| ELI ALTARAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| ELIAS CHAIJ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 441 | Common |
| ELIAS SALVADOR JIMENEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ELIE AHOVI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ELIF AYVALI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ELIJAH HARMON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 268 | Common |
| ELIJAH RITTENHOUSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 175 | Common |
| ELIJAH WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ELISA RENEE KUHAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ELISE KUEI-FUNG CHOU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| ELISHA FRENCH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ELISHA MAREE DONNISON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ELISHA RAEKER-JORDAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ELIZABETH ALISON HOLDEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ELIZABETH BINA RITTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ELIZABETH CHRISTINA KELLOGG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ELIZABETH COLLETTI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| ELIZABETH COPPEDGE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ELIZABETH FARDOUN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ELIZABETH FLOOD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ELIZABETH KILCOMMONS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ELIZABETH KILPATRICK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |

In re:  __Winc, Inc. f/k/a Club W, Inc._____    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ELIZABETH LEGLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ELIZABETH LUCHETTI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ELIZABETH LUCHETTI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ELIZABETH MCDEVITT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ELIZABETH MCDEVITT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ELIZABETH MCKAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ELIZABETH MCKAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 648 | Common |
| ELIZABETH POPWELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| ELIZABETH ROSSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ELIZABETH SCHNOBRICH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ELIZABETH SCHNOBRICH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| ELIZABETH VAN HOEK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| ELIZABETH VAN HOEK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ELIZABETH WINKELMANN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| ELIZABETH ZWYNENBURG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ELLA MCMAHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ELLEN M COON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                Case No. _____

                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ELLEN YAN YAN CHEN YU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ELLIOT REES-DAVIES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 217 | Common |
| ELLIOTT CARSTENS ROBERTS JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 312 | Common |
| ELLIOTT HOLT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,802 | Common |
| ELMAR SANDYCK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ELMIRA GEURKOV<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| ELORA JORGENSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| ELSIE A MARCUS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 631 | Common |
| ELTON TANG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| EMILY ANN ORGANOWSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| EMILY BREUNIG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| EMILY GARBER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| EMILY GRIDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| EMILY J FRENCH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| EMILY KRISTINE FRIEND-KANTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| EMILY MCCORMICK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| EMILY SEIFARTH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| EMILY STEVENSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| EMMA FALSEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| EMMA FALSEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| EMMA MARIE STIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| EMMA OWENS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| EMMANUEL MBOHO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| EMMANUEL THOMAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| EMMANUEL U MBOHO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| EMPIRE VENTURES GROUP INC<br>1100 S MIAMI AVE 1901<br>MIAMI, FL  33130 | Common Shares | 442 | Common |
| ENA JONES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ENDER BAYKAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ENGELS NNAMDI OBI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| ENRICO YABUT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ENTERPRISE 1942 LLC<br>1691 MICHIGAN AVENUE SUITE 415<br>MIAMI BEACH, FL  33139 | Common Shares | 88 | Common |
| EPHRAIM SYDNEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| EQUITY TRUST COMPANY CUSTODIAN FBO CATHERINE GRABER IRA<br>1 EQUITY WAY<br>WESTLAKE, OH  44145 | Common Shares | 2,210 | Common |

Sheet 120 of 410  in List of Equity Security Holders

In re:   Winc, Inc. f/k/a Club W, Inc.                                            Case No. _____
_____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| EQUITY TRUST COMPANY CUSTODIAN FBO LESLIE P SHANKMAN ROTH IRA<br>1 EQUITY WAY<br>WESTLAKE, OH  44145 | Common Shares | 187 | Common |
| EQUITY TRUST COMPANY CUSTODIAN FBO: CHRISTOPHER E LACKEY 200386840 IRA<br>1 EQUITY WAY<br>WESTLAKE, OH  44145 | Common Shares | 187 | Common |
| EQUITY TRUST COMPANY CUSTODIAN SDIRA FBO CORNELIA CORNILS<br>1 EQUITY WAY<br>WESTLAKE, OH  44145 | Common Shares | 75 | Common |
| ERIC & LAURA LAMISON FAMILY TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 3,605 | Common |
| ERIC ADAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ERIC ALAN BURKGREN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 179 | Common |
| ERIC ANDERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ERIC BRUSTAD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ERIC BUKOVEC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 156 | Common |
| ERIC CAMERON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ERIC CARLSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| ERIC CHARLES SITCHERAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| ERIC CHOE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ERIC CHRISTIAN JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 887 | Common |
| ERIC DANIEL BERGMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:    **Winc, Inc. f/k/a Club W, Inc.**                                Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ERIC DAUGHERTY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ERIC DAVID JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ERIC DE LARMINAT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| ERIC DER SARKISIAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| ERIC DER SARKISIAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 567 | Common |
| ERIC DOTY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ERIC FAUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| ERIC FLYNN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| ERIC GELDMAKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ERIC GOEDECKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ERIC HAIGLER HELSABECK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ERIC IRELAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ERIC JAMES HUYNH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ERIC JAMES HUYNH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 159 | Common |
| ERIC JANUAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ERIC JEFFREY AGAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ERIC JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

Sheet 122 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| ERIC JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ERIC JUSTIN SWARTZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 90 | Common |
| ERIC KNIERIM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ERIC LAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 161 | Common |
| ERIC LOOKHOFF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ERIC MAIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ERIC MAZZIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| ERIC MCINTYRE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ERIC MELANCON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 85 | Common |
| ERIC MOYER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ERIC NEIL CYPERT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ERIC NOELDECHEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| ERIC PAUL BENSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| ERIC R FORINGTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| ERIC ROGERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ERIC SITCHERAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 803 | Common |
| ERIC SO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ERIC SUH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ERIC TURNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ERIC WILLIAM TRYGSTAD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ERIC ZERRAHN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ERIC ZHININ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ERIC ZIEGLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 111 | Common |
| ERICA BURGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ERICA D SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| ERICA DOX MARTINEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 138 | Common |
| ERICA DOX MARTINEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 303 | Common |
| ERICA WILSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| ERICK GABRIEL SUAREZ NUNEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| ERICK POUND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ERIK BERTELSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 625 | Common |
| ERIK DUNLAP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ERIK GONZALEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ERIK REHDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                  Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ERIK REY GONZALEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ERIK SAVAGE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| ERIK TALVOLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| ERIK TALVOLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ERIKA BALDERAS PEREZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| ERIKA DICKERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ERIKA WIJAYA TAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ERIN ELIZABETH FINNEGAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ERIN FUKUSHIMA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ERIN GREEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125,000 | Common |
| ERIN GRIFFIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ERIN HEFFRON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ERIN JANEE CALDWELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ERIN KENNEDY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ERIN MOODY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ERIN PAGE JOHANNES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| ERIN PETREE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re:   Winc, Inc. f/k/a Club W, Inc.                                    Case No. _____
_____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ERIN PETREE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 182 | Common |
| ERLE FREEMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ERLINDA ORTIVEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ERNEST JOHN BARBILLION<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ERNESTO DURAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ERNESTO RODRIGUEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| ERNIE BOLING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ERNIE PAUL BAILEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| ERROL HALL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ESGUERRA FAMILY TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ESMERALDO M TALASTAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 312 | Common |
| ESSENCE FINANCIALS LTD<br>82 PANATELLA HILL NW<br>CALGARY, AB  T3K 0B6<br>CANADA | Common Shares | 360 | Common |
| ESTEBAN BENITO OLIVIERI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ESTEBAN BENITO OLIVIERI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 264 | Common |
| ESTHER LEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ESTHER OGBUOKIRI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| ETHAN EVANS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ETHAN JONES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 98 | Common |
| ETHAN WHEELER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ETHAN ZALTA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| EUGENE CLEVELAND HOLLOWAY III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| EUGENE KALENKOVICH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |
| EUGENE PERTICONE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| EUGENE PERTICONE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| EUGENE SUEI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| EUGENE THEODORE QUAIL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| EUGENIA BLACKSTONE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| EUGENIO WILLIAM TELFER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| EVAN ARTHUR BERLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| EVAN FEATHERSTONE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 85 | Common |
| EVAN LITTMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| EVAN SPENCE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| EVELYN TERAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____   Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| EVELYN VALME<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 110 | Common |
| EZEKIEL SUMNER SANSING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| EZRA ERNEST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| FABIAN PROPPER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| FABIO HIDEAKI MATSUMOTO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| FABIO JAIME<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 138 | Common |
| FABIOLA CHARLES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| FADI GHALY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| FADZAI NHAMBURO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| FAITH HUNT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| FARZAD ZAMANI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| FATIAH TOURAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| FATMIR MULIQI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| FAUZIA HASSAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| FEDERICK LEDESMA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| FELICITAS PIETRULLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| FELIPE ZETTER MARTINEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:  Winc, Inc. f/k/a Club W, Inc.                                    Case No. _____
_____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FERNANDO FERNANDEZ CABA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| FERNANDO GONGORA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| FIDELITY MANAGEMENT TRUST CO CUST FBO JAMES KIELY IRA<br>5600 GOLDEN BEAR DR<br>OVERLAND PARK, KS  66223 | Common Shares | 2,210 | Common |
| FIFTH THIRD BANK THE (2116)<br>ATTN: CARRIE POTTER OR PROXY DEPT<br>5001 KINGSLEY DR<br>MAIL DROP 1M0B2D<br>CINCINNATI, OH  45227 | Common Shares | 1,505 | Common |
| FIGJAM 401K TRUST<br>1165 TERRAPIN RIDGE<br>MESQUITE, NV  89034 | Common Shares | 378 | Common |
| FILIBERTO NOLASCO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| FILIPE PEERALLY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| FILIPE PEERALLY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| FINNIE FAMILY TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| FIONA BRESLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| FLAVIO PINHEIRO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| FLORENCE LEA COMBS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| FORREST MICHAEL HOBBS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| FRAN GURSKY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| FRANCES JEAN SOLES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____  Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FRANCESCA GRAZIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| FRANCHON MCINTYRE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| FRANCINEGLIDE ADELEKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 90 | Common |
| FRANCIS CAMPANA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| FRANCIS DYBUNCIO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| FRANCIS J LUCANO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| FRANCIS LIU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| FRANCIS XAVER SCHMITT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| FRANCISCO ACOSTA ROA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| FRANCISCO AGREST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| FRANCISCO DUARTE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| FRANCISCO MARIA MALAFAYA CABRAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| FRANCISCO SOCORRO LEITAO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| FRANCISCUS REZA PAUL ADAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| FRANCOIS JEAN BLANC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| FRANK - LIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 275 | Common |
| FRANK BURNS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                              Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FRANK CHIAPPETTA III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| FRANK DAJKA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| FRANK DILLENBECK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 227 | Common |
| FRANK ISADORE MARCIANTE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| FRANK JAEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| FRANK JAEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| FRANK LITTLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| FRANK MICHAEL SPARACINO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 106 | Common |
| FRANK OFORI AKWA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| FRANK PRIEFLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| FRANK R COULTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| FRANK R HINKLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| FRANK SCHMIDT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| FRANKLIN D WARREN II<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| FRAZIER INVESTMENTS LLC<br>8856 GRAHAM POINT LANE<br>DENVER, NC  28037 | Common Shares | 2,163 | Common |
| FRED BUCHHOLZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                     Case No. _____

                                     Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FRED FARDONE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| FRED KARPOFF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| FRED POWER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| FREDDIE ULAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| FREDERIC CHARLES KLASKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| FREDERIC CORWIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| FREDERICK HENRY SAMMONS JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| FREDERICK JAMES LEAVITT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| FREDERICK MONTESI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 162 | Common |
| FREDERICK MONTESI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| FREDERICK ODENBACH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| FREDERICK SABETTA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| FREDRIK BROMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| FRIEDRICH OHMENHAUSER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| FRITZ DUGGAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| FUMI SUEYOSHI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| FURMAN G WALL JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 375 | Common |

Sheet 132 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____      Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FUTU CLEARING INC. (4272)<br>ATTN: COLETTE REX OR PROXY DEPT<br>12750 MERIT DR STE 475<br>DALLAS, TX  75251 | Common Shares | 3,761 | Common |
| G ANN LAUDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| GABRIEL ALFONSO CASTELLANOS VALDEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 97 | Common |
| GABRIEL AND MALINI CUNJE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| GABRIEL ANDRADE KAISER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| GABRIEL ARELLANO TORRES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| GABRIEL ARELLANO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| GABRIEL BODMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| GABRIEL CARTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| GABRIEL DAWE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| GABRIEL LEBLANC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GABRIEL LEIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| GABRIEL SANDOVAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| GABRIEL SANDOVAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| GABRIEL ZELTSER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| GABRIELA LOPEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 885 | Common |

In re:   __Winc, Inc. f/k/a Club W, Inc._____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| GABRIELLE LYNCH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GAETANA MASSARO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 441 | Common |
| GAIL A GRENZIG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| GAIL MCDIFFETT DOYLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| GAIR SOLO 401K TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| GAJENDRA SHUKLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GALE SPENCE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| GALEN BRICKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| GAMACHCHI PATHIRANA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GANGADHARA INAGANTI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GARETH LEIGH NELLIES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| GARRETT JOHN BALTZER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 282 | Common |
| GARRETT LYSFORD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GARRETT MULHOLLAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| GARRY DUROSIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GARY BENSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| GARY COMITTO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**_____     Case No. _____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GARY DUNHAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GARY FLOYD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GARY J DELLERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 266 | Common |
| GARY J HAVRANEK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| GARY JOH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| GARY L CARTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| GARY LARDY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| GARY LEE COLLINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| GARY MICCHELLI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 89 | Common |
| GARY NEMCEK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| GARY ORF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GARY ORF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| GARY ROSENBERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| GARY SHOVER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| GARY SKIDMORE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 625 | Common |
| GARY SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| GAURAV BHALLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 22 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                            Case No. _____

                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GAURAV DHAGE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| GAURAV GUPTA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GAUTAM BATRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 127 | Common |
| GAUTHAM VELCHURU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| GAUTHIER LUC M ROMMELAERE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| GAYLON G SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| GENE ANDRADE SIMEON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GENE BLOCK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| GENE GROSSMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 241 | Common |
| GENE GROSSMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 97 | Common |
| GENE RUSSO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| GENETTA SUTTLES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GENIA LYSAK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GENSHENG TAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GEO LI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| GEOFFREY MCFARLANE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 931,818 | Common |
| GEOFREY GREENLEAF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 672 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GEORGE AKINKUOYE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 329 | Common |
| GEORGE BRUNSWIG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 161 | Common |
| GEORGE CARSWELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 216 | Common |
| GEORGE CHESTER SARGEANT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| GEORGE DUKE MOSCRIP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| GEORGE FARRALL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 530 | Common |
| GEORGE GRADY RICHARDSON JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| GEORGE HOMER RYAN JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| GEORGE KERR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| GEORGE KONTORINIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GEORGE KOZONAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| GEORGE M KOTCH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 107 | Common |
| GEORGE MATEER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| GEORGE MONAHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| GEORGE NEBEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| GEORGE OWENS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| GEORGE PATRICK HAMATY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GEORGE RICHARDSON JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GEORGE SHEHATA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| GEORGE STEVENSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| GEORGE T ARAI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| GEORGE T SMALL III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| GEORGE WATSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| GEORGIOS SIOUTIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| GERALD BOMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| GERALD FRANCIS GENTRUP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| GERALD J HOOPFER JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 182 | Common |
| GERALD JAMES KYLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| GERALD JOSEPH TOMECHKO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 441 | Common |
| GERALD LACUARTA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GERALD MCBURNEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| GERALD MOREL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GERALD ROBISON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GERALD ROTHSTEIN III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |

Sheet 138 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____
                                 Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GERALD STCHYRBA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GERALD SUTTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| GERALD THOMAS FRENCH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 625 | Common |
| GERALDINE HANER-NELMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| GERALDINE IWANCIW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GERARD A PALLOTTA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| GERARD CANTALUPO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GERARD DERICKS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| GERARD IMHOFF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| GERARD JOSEPH KNIGHTRUBINO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 35 | Common |
| GERARDO GARAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GERARDO PARDO-CASTELLOTE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 257 | Common |
| GERARDO VAQUEIRO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GERASIM ORBELYAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| GERHARD DIETER DOELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| GERLACH FAMILY REVOCABLE TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| GERMAINE ANNETTE HOSTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

Sheet 139 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____          Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GERMAN & MARTHA GOMEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 6,250 | Common |
| GERNIE FOSTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| GERRY THOMAS CARDINAL III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 249 | Common |
| GERT VAN DER WESTHUIZEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GHADA JOSEPH ISSA SAKAAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| GIACOMO TORSIELLO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GIANLUIGI SALATIELLO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| GIDEON MALHERBE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| GIDEON TICHO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 141 | Common |
| GILBERT JIMENEZ VALVERDE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| GILBOY IO LLC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GILES GOODBURN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 315 | Common |
| GINA BERGDORF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| GINA RENEE KNOX<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| GINAMARIE SIMEONE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| GINGER KAY ENGLAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GINGER POLLACK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |

In re: __Winc, Inc. f/k/a Club W, Inc._____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GINO ANTHONY ABBATE III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| GIORA ZEEVY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| GIORA ZEEVY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| GIOVANNI MAZZOCCHI PALMIERI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| GIRISH AMIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 133 | Common |
| GIRISH MALLAPRAGADA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| GIUSEPPE SALVATO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,609 | Common |
| GLASSON VENTURES LLC<br>2205 S PERRYVILLE RD NUM520<br>ROCKFORD, IL  61108 | Common Shares | 88 | Common |
| GLEN ARNOLD SAVELLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| GLEN KUOPUS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| GLENDA CAUDILL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| GLENDA Y VILLAREAL GARCIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| GLENN ADAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| GLENN ARDEN SISK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| GLENN C FRANK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| GLENN CAMACHO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                          Case No. _____
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GLENN HAYDU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| GLENN LEONARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| GLENN P MEADE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| GLENN PAJARITO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 97 | Common |
| GLENN PEARSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| GLENN VARGAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GLENN WEIGHT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 500 | Common |
| GLENN WILLIAM DAVIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 158 | Common |
| GLENROY MOORE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| GLENWOOD STANCIL JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| GLOBAL PATHFINDER INVESTMENTS LLC<br>8908 FOX HOLLOW TRAIL<br>IRVING, TX  75063 | Common Shares | 315 | Common |
| GLORY JAYAGARAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GLOVELLE LLOYD PRATT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| GLYNNESSIA SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GOBLUE VENTURES LLC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 158,296 | Common |
| GOLDMAN SACHS (0005)<br>ATTN: MEGHAN SULLIVAN OR PROXY DEPT<br>30 HUDSON ST<br>JERSEY CITY, NJ  07302 | Common Shares | 1,339 | Common |

Sheet 142 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| GOPI MARGAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| GORDON J FOLSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| GORDON LUK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| GORDON LUK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| GORDON MACMILLAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GORDON MONTGOMERY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| GORDON NG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| GORDON O'BRIEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| GORDON SCOTT GERTISER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| GOURAV PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| GOURMET ADVENTURES INC<br>716 SUNRISE DR<br>LYONS, CO  80540 | Common Shares | 88 | Common |
| GOVARDHAN MUTHIGI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 818 | Common |
| GRACE AGUIRRE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GRACE ALMEIDA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| GRACE ANNE ORBAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| GRACE LEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                          Case No. _____

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GRACIELA PALACIOS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 353 | Common |
| GRAHAM N GILBERT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| GRANT ANTHONY BROKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GRANT C EVANS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| GRANT JAMES MCCALLUM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| GRANT MACDONALD CASEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| GRANT RICK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GREG BOWERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 179 | Common |
| GREG DYBALA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 112 | Common |
| GREGGORY R GARRETT LIVING TRUST DATED 10/17/2007<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 4,421 | Common |
| GREGORY ALAN JENKINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| GREGORY BARATOFF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| GREGORY COLLYMORE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GREGORY DEMETRE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 157 | Common |
| GREGORY DUBINSKY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 22 | Common |
| GREGORY FERGUSON HONSINGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| GREGORY FRYE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

Sheet 144 of 410  in List of Equity Security Holders

In re:  **Winc, Inc. f/k/a Club W, Inc.**_____    Case No. _____
                                 Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| GREGORY GRAVES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 10,818 | Common |
| GREGORY HANNEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GREGORY J THROPP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| GREGORY J WILMOTH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| GREGORY LANE OVERMIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| GREGORY MCDANIEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 137 | Common |
| GREGORY MOON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| GREGORY MURPHY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| GREGORY PARKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GREGORY PAUL FARAGHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 113 | Common |
| GREGORY RADKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GREGORY RISLING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| GREGORY RIZOS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| GREGORY ROBERTS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| GREGORY S HOLDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| GREGORY S WILSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 757 | Common |
| GREGORY S WOOD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |

In re:   Winc, Inc. f/k/a Club W, Inc.                                                Case No. _____
                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GREGORY SCHULTZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| GREGORY STEARNS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| GREGORY STEPHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| GREGORY TAMARIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| GREGORY WESTERLUND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| GREGORY WITKOWSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| GRETCHEN HEACOCK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| GRIFFIN GREEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| GRZEGORZ MIROSLAW BANACH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 156 | Common |
| GUELORD MPAGAZIHE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 110 | Common |
| GUIDO WENNEMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 757 | Common |
| GUIDO WOLFGANG STIEHLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| GUILLERMO QUESADA PAEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| GUNNAR ENELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GUOMING XU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| GUOXIN WU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| GURCHARAN KANWAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**                          Case No. _____

                                  Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GUSTAVO A LOPERA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| GUSTAVO DE AZEVEDO SANFRONT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 138 | Common |
| GUSTAVO FADHEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| GUY GREEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GUY STEWARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| GUY VANTRESCA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| GWENDOLYN WEISS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| GWENN CUJDIK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| GYORGY FLAMM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 181 | Common |
| GYORGY MEZO GADIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| H AND M CAPITAL HOLDINGS LLC<br>8021 W MESCAL ST<br>PEORIA, AZ  85345 | Common Shares | 125 | Common |
| HA PHAM NGOC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| HABEEB ASIRU-BALOGUN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| HABIB U BAHAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| HAE-WON BAE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| HAILEY WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

Sheet 147 of 410  in List of Equity Security Holders

In re: __Winc, Inc. f/k/a Club W, Inc._____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HAILEY WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 99 | Common |
| HAKON RINGSTAD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| HAL MARK SCHROCK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 200 | Common |
| HALEY RUSSELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| HALL H WANG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| HAMID BOUGHAZI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 630 | Common |
| HAMRICK SOLUTIONS LLC<br>713 KINGSWOOD VALLEY DR<br>MOORE, SC  29369 | Common Shares | 437 | Common |
| HAN NGUYEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| HANA A AVIV<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| HANI GOBRAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| HANNA R BUCHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| HANNA VANDERLOOP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| HANNAH E HUNTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| HANNAH KOPPEL WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| HANNAH NARDI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| HANNAH SIMMONDS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
_____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HANS PETER STADELMANN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| HANSJURG PERINO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| HAPDAY GROUP LLC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| HARDEV RANDHAWA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| HARDIK SHAH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| HARDIKPRASAD PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| HARESH PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| HARG INVESTORS 401K TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 263 | Common |
| HARI NAGA GARAPATI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| HARIS SAIDI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| HARISH G RAO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 216 | Common |
| HARIT PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| HARM JOHANNES WANSCHERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| HAROLD ARLEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| HAROLD BERT HEATH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 107 | Common |
| HAROLD BISHOP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| HAROLD HEARN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 90 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                  Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HAROLD L BISHOP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| HAROLD MERTEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| HAROLD ONGSIOCO LORENZO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| HAROLD RICHARDS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| HAROLD YIM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| HARPREET TALWAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| HARRISON HUNTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| HARRY BAUGHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 90 | Common |
| HARRY J JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| HARSHA KATAKAMSETHY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| HARVEEN AUJLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| HARVEY BOSHART<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 7,211 | Common |
| HASHIM BHAROOCHA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| HASSAN ABDULHALEM MAZI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| HASSAN SHARIFF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 85 | Common |
| HAYDEN ROSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| HAYLEY KATHERINE BLACKSTOCK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HAZAEL REYNOSA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| HEATH MARR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| HEATHER BENEDICT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| HEATHER CRUMMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| HEATHER GOFF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| HEATHER KELSO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 174 | Common |
| HEATHER L MCKAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| HEATHER LAZEK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| HEATHER MORRIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| HEATHER STODDARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| HEATHER STONE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| HEATHER WHITAKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| HECTOR CUEVAS RODRIGUEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| HECTOR PACHECO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| HEGE THORBJORNSEN STARLING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| HEIDAR ZOHREHEI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| HEIDI ANN WOODERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

Sheet 151 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| HEIDI MEYER CURRY BROOKS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| HEIDI RAMIREZ BROWN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 170 | Common |
| HEIDI STANYA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 85 | Common |
| HEIKO BARAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| HELEN M ATHEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| HELEN RUAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 45 | Common |
| HELENA NORD LEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| HEMANT JAIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| HEMANTH SIDDULUGARI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| HENDRIK DE HOOG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| HENDRIK JUERGENS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 150 | Common |
| HENRY A VALDEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| HENRY ALLEN MARCUM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 247 | Common |
| HENRY C HIGHT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| HENRY J GONZALEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 90 | Common |
| HENRY SUOMINEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| HERB BUNKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

Sheet 152 of 410  in List of Equity Security Holders

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HERBERT MICHAEL IMALINGAT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| HERDIS LIS MCNERNY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| HERMAN MANS FAMILY TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| HERMAN THEODORUS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| HERMINIANO MACHACON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| HERNAN JUAREZ-GUERRERO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| HEROLIND DEMA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| HEROZ LLC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| HERSCH PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| HERVE TAKOULO FONKOU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| HIDALGO CONSULTORES INC<br>350 S MIAMI AVE APT 3802<br>MIAMI, FL  33130 | Common Shares | 275 | Common |
| HILLAURY PEREZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| HILLTOP SECS (0279)<br>ATTN: PROXY DEPT<br>1201 ELM ST<br>STE 3500<br>DALLAS, TX  75270 | Common Shares | 312 | Common |
| HILO HORIZONS LP<br>5832 ARROWHEAD DRIVE<br>SAND SPRINGS, OK  74063 | Common Shares | 375 | Common |
| HIMANSHU KAPOOR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |

Sheet 153 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HIPOLITO SOLIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 175 | Common |
| HIRAM INIGUEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| HIROSHI TORIUMI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| HIROTAKA SUGIOKA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| HJALMAR DE BOER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| HOLLY ALLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| HOLLY ELIZABETH TYLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| HOLLY ELLEN MANION<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 312 | Common |
| HOLLY FAUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| HOLLY FRIEDSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| HOLLY H WAGNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 983 | Common |
| HOLLY J PORTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| HOLLY JANELLE SHARP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| HOLLY SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| HONG SWAIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| HONGSHI XU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| HORACIO CARRENO KARP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

Sheet 154 of 410  in List of Equity Security Holders

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

_____
                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HOSSAIN EHSAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| HOWARD EGLASH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| HOWARD FUTERMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| HOWARD KELLY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 308 | Common |
| HOWARD LIEBERMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 156 | Common |
| HOWARD NEAL FUTERMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| HOWARD RUBIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 3,041 | Common |
| HOWARD SPINOWITZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| HRT FIN LLC (0369)<br>ATTN: PROXY MGR<br>32 OLD SLIP<br>30TH FL<br>NEW YORK, NY  10005 | Common Shares | 1,634 | Common |
| HSBC BANK USA, NA/CLEARING (8396)<br>ATTN: BARBARA SKELLY OR PROXY MGR<br>545 WASHINGTON BLVD<br>10TH FL<br>JERSEY CITY, NJ  07310 | Common Shares | 35 | Common |
| HSING-CHI CHANG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| HT VENTURES LLC<br>3400 NORTH LAKE SHORE DR 9C<br>CHICAGO, IL  60657 | Common Shares | 277 | Common |
| HUAIJIANG TANG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| HUEY TODD CORRY JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                             Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HUGH P MCLAUGHLIN JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| HUGO ARGUETA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| HUGO ERNESTO MEJIA YANES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| HUGO MAURICE MANDINE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| HUGO VONBURG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| HUNTER MORRIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| HUNTER PRITCHARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| HUU-BANG QUANG NGUYEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| HUY QUOC VO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| HUYEN NGUYEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| HV 401K TRUST<br>25626 BRITTANY ROAD<br>PERRYSBURG, OH  43551 | Common Shares | 625 | Common |
| IAN ARMAND GAMMARINO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| IAN BROWN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| IAN CLARKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 150 | Common |
| IAN CORNELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| IAN FLYNN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| IAN KIM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| IAN LINDSAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| IAN PHILPOT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| IAN W WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| IBRAHIM ERHAN BILICI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| IDA STARK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| IGNACIO CRISOSTO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| IGNACIO SPALTRO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| IGORS LAVRINOVICS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 175 | Common |
| IKECHUKWU CHARLES NWABUOBI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 32 | Common |
| ILAN ELKOBI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| IMTIAZ ISHAHAK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| INDRANIL SENGUPTA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| INGRID AYAYDIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 97 | Common |
| INGRID KATHLEEN MAUDLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| INGRID LYNNEA BROCHARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| INGRID SUTHERLAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| INTEGRITY FSED INVESTMENTS LLC<br>1000 COCHRAN RD<br>ARGYLE, TX  76226 | Common Shares | 441 | Common |
| INTERACTIVE BROKERS (0534)<br>ATTN: KARIN MCCARTHY OR PROXY DEPT<br>2 PICKWICK PLAZA, 2ND FL<br>GREENWICH, CT  06830 | Common Shares | 15,018 | Common |
| INTERNATIONAL INSTITUTE OF TRADING MASTRY INC<br>1751 BERKELEY ST STUDIO 3<br>SANTA MONICA, CA  90404 | Common Shares | 1,802 | Common |
| INTL FCSTONE FIN, INC. (0750)<br>ATTN: KEN SIMPSON OR PROXY MGR<br>2 PERIMETER PARK,<br>STE 100W<br>BIRMINGHAM, AL  35209 | Common Shares | 561,837 | Common |
| IOANNIS APOSTOLIDIS F/B/O DARRYL C RANDLE ROTH IRA<br>4700 DESERT WILLOW DR<br>PROSPER, TX  75078 | Common Shares | 252 | Common |
| IRA CLUB FBO DARRYL C RANDLE ROTH IRA ROTH IRA<br>67 E MADISON ST STE 1510<br>CHICAGO, IL  60603 | Common Shares | 378 | Common |
| IRATXE MUMFORD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| IRENE J GACAD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| IRENETT CALDERON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| IRMA DIJAK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| IRVINE ZYSENSKY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| IRVING GADOURY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ISAAC HEMSANI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                      Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ISAAC KLAPHOLZ-BROWN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ISAAC VAUGHN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 5,789 | Common |
| ISABELLA CHANDRIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| ISABELLE BEEGLE-LEVIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| ISABELLE HOUSMANS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| ISHTPREET SINGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ISMAEL FLORES TRUJANO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| IVAN SERGEYEV<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| IVAN V SERGEYEV<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| IVETTE MENDEZ-KELLY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 22 | Common |
| IVO BRUNI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| IVONE DE OLIVEIRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| IZAAEK GERRIT CORNELIS WEPPELMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| J F TRICK JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| J MOYER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,768 | Common |
| J.P. MORGAN/CLEARING (0352)<br>ATTN: CORPORATE ACTIONS TEAM<br>500 STANTON CHRISTIANA RD. NCC5 FL3<br>NEWARK, DE  19713 | Common Shares | 115,076 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                      Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JACAN HENDRICKSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| JACK JENNINGS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JACK JENNINGS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| JACK LANDIS DARNELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JACK MORICI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 370 | Common |
| JACKIE SKANES FIGATNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| JACKLYNE MARTI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JACLYN JUSSIF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JACOB ANDERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| JACOB ARMIJO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 264 | Common |
| JACOB DAVID FERRY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JACOB EGLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JACOB FISHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| JACOB FISHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 179 | Common |
| JACOB FOHN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| JACOB H KANA JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| JACOB LOYA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                          Case No. _____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JACOB MOORE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JACOB MOSHEH BUCKSTEAD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 875 | Common |
| JACOB PAUL MOONEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 312 | Common |
| JACOB RUMPF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| JACOB SHAPIRO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JACOB SUGGS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JACOB WHITISH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JACOB YOUNG SHIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| JACQUALYN JACKSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JACQUALYN JACKSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JACQUELINE ANN CAPSTICK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| JACQUELINE BALASCHAK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 137 | Common |
| JACQUELINE CAPRARA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JACQUELINE CZITROM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JACQUELINE DUPERLY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JACQUELINE HALL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JACQUELINE NICOLE MACHADO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

Sheet 161 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JACQUELINE PALACIO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JACQUELYN KAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JACQUES WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JADA ASHLEY HAWKINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| JADERSON ANTHONY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 266 | Common |
| JAE HENDERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 246 | Common |
| JAESU HAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| JAI DOLWANI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 2,500 | Common |
| JAIDEEP RIJHSINGHANI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 264 | Common |
| JAIMANIE PERSAD-MAHARAJ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JAIME BROWN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JAIME ESPERALBA VENTURA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| JAIME PETSEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAIMESON WENNERSTRUM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 107 | Common |
| JAIMOHAN RAMACHANDRAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 720 | Common |
| JAISHANKAR KASINATHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JAISHANKAR KASINATHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                      Case No. _____

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAKE HARRISON SHILD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JAKE MAYNARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| JAKE SCOTT SZYBOWICZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 486 | Common |
| JAKE WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| JAKOB HAAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| JAKOB HAMMOND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAKOB NOLAN POULIOS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| JALIN DIXON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAMELA JONES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAMES ALAN COCHRAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAMES ALLAN JANEWAY JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JAMES ARPAIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| JAMES AUSTIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAMES BARTON PHELPS II<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| JAMES BERNARD RANDOLPH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAMES BLACK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAMES BUCKLEY JORDAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 8,478 | Common |

Sheet 163 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAMES BURGIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 22 | Common |
| JAMES BURGIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| JAMES C MCDONOUGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JAMES C PERRY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| JAMES CANTU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| JAMES CARDOSA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| JAMES CAREY ANDERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JAMES CHIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 159 | Common |
| JAMES CORVO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JAMES D GATEWOOD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JAMES D PERKO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JAMES DANIEL STEVENS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 529 | Common |
| JAMES DAVID MILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 175 | Common |
| JAMES DINN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAMES DITTMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JAMES DRAKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 26 | Common |
| JAMES DURNA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                  Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAMES E BROUGHTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 353 | Common |
| JAMES E SAGE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JAMES EARL WARREN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 92 | Common |
| JAMES EDWARD ALLEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 113 | Common |
| JAMES EDWARD KESSI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAMES EICHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAMES EMERY MULLEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JAMES F GUNCKEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JAMES FERGUSON TUSTIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JAMES FLYNN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JAMES FOULKS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAMES FRASER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAMES GLEN WELKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| JAMES GREEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JAMES GREGORY GASCOIGNE BATES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAMES H FINN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| JAMES H LEATZOW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                              Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAMES HASKINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| JAMES HOWARD WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JAMES J FRANK & ERICA S FRANK (JTWROS)<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 5,903 | Common |
| JAMES J TIAMPO MONEY PURCHASE PLAN & TRUST (KEOGH)<br>PO BOX 2430<br>VENICE, CA  90291 | Common Shares | 7,211 | Common |
| JAMES J TIAMPO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 7,211 | Common |
| JAMES JAWORSKI PLAN & TRUST (KEOGH)<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 375 | Common |
| JAMES JEFFREY COLLINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JAMES JOSEPH DICE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 225 | Common |
| JAMES KELLEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JAMES KERIAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| JAMES KEVIN O'CONNOR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAMES KING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JAMES L RUTTLER JR AND ANNE B RUTTLER REVOCABLE TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 175 | Common |
| JAMES LISSAINT REVOCABLE TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| JAMES LORETO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 214 | Common |
| JAMES LUSK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAMES MATISAN GIFFORD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JAMES MATTHEW O DONNELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 113 | Common |
| JAMES MICHAEL KOHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| JAMES MINH CU LAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| JAMES MOLLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAMES MORAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JAMES MORRIS NEWLUN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAMES MULVEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JAMES NEVIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JAMES NORMAN PRESTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAMES NSIEN II<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JAMES P MCGINLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,326 | Common |
| JAMES PATRICK KAHLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAMES PATRICK MCDONALD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| JAMES PATRICK NUNN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JAMES R COLEMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| JAMES R GOOHS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

Sheet 167 of 410  in List of Equity Security Holders

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____  Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| JAMES RAGNAR PETTERSON JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 157 | Common |
| JAMES RICHARD ROUGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| JAMES ROBERT RUIZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| JAMES ROBERT WINNING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JAMES S BAKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAMES SEVCIK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JAMES SMITHERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAMES STIRN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAMES STOUT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 220 | Common |
| JAMES T AHN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JAMES T DOYLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 302 | Common |
| JAMES T RICHARDSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| JAMES TANLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAMES THESING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAMES THOMAS BOSTIC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 186 | Common |
| JAMES THOMAS GRAY JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAMES TINDALL ROBERTSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |

Sheet 168 of 410  in List of Equity Security Holders

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAMES V CHELINI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| JAMES W JOHNSTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 625 | Common |
| JAMES WARREN MACK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JAMES WIDENER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 150 | Common |
| JAMIE DE TRINIDAD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAMIE KRAFT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JAMIE LITTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAMIE NEILL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 110 | Common |
| JAMIE RAMSEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JAMIE TUEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAMILA EBBA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JAN HARPER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAN VENTURES LLC<br>262 WINTER STREET<br>WESTON, MA  02493 | Common Shares | 3,605 | Common |
| JANAE HENDERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 128 | Common |
| JANARL THOMPSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| JANE EGBUFOAMA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                              Case No. _____

                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JANE MARIE DALE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JANE MARIE LINDEMANN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JANE TAYLOR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JANELL WISE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JANELLE LUNETTE COOPER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| JANELLE NICOLE MEDDERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JANET CLARKSON DAVIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JANET L HANSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JANET LYLE VEESART<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,326 | Common |
| JANET S FEATHERSTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| JANET TAMAYO GOMEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JANICE KEIKO RINGLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JANICE PIZZONIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JANICE ROE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| JANNEY MONTGOMERY SCOTT INC. (0374)<br>ATTN: CORPORATE ACTIONS<br>1717 ARCH ST<br>17TH FL<br>PHILADELPHIA, PA  19103-1675 | Common Shares | 132 | Common |
| JANUARY LAVOY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

Sheet 170 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                        Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAQUELINE ANN LAMAJ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| JARAE NICHOLS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JARED BEYMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 321 | Common |
| JARED WARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAREN DOHERTY JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| JARRET EVAN GLASSBROOK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JASEN FRANK MEYN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JASKIRAN SAMRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| JASMINE GRIFFITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JASMINE KAUR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JASMINE LIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JASMINE SANDERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JASON AUGUSTYN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 215 | Common |
| JASON BAGWILL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| JASON BAGWILL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| JASON BIWER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JASON BLEILE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

Sheet 171 of 410  in List of Equity Security Holders

In re:    **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JASON BRADLEY SCHWERINER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JASON BRENT KENNEDY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,768 | Common |
| JASON COONS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JASON DAUGHETY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JASON DAVID STIVANO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| JASON FOSTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JASON GERARD CROFT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| JASON H LYNCH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JASON HADLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JASON HARRIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 141 | Common |
| JASON HOROWITZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JASON JASMINE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JASON KENT ZACHARY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 315 | Common |
| JASON LEWIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| JASON LUCKMANN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JASON LUEDERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JASON MCCRYSTLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |

In re:   Winc, Inc. f/k/a Club W, Inc.                                    Case No. _____

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JASON MCDERMOTT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| JASON MICHAEL BONKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JASON MILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| JASON NAPOLI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JASON NORKEVICUS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JASON PAUL CHALECKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 338 | Common |
| JASON PONDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JASON SIMON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 193 | Common |
| JASON TOGIAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JASON WADE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| JASON WENDT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 216 | Common |
| JASON WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JASON-DENNIS STEWART<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JATIN CHOPRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |
| JAVIER WAASE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAVON CAVER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAY ANDERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |

In re:  __Winc, Inc. f/k/a Club W, Inc.__                                Case No. _____

                                        __Debtor(s)__

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAY DONALD SULLIVAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 175 | Common |
| JAY H UNDERWOOD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| JAY HENDERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JAY JEWELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JAY R BOMMAREDDY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 500 | Common |
| JAY STETZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| JAYESH SHUKLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JAYRAJ PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JEAN ANN VAN DEN HEUVEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JEAN HANEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JEAN HARRIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| JEAN-CLAUDE BASSILA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JEANICA LYKA RIEF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JEAN-MAX JEAN-PIERRE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JEANNE WHITENS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| JEFF JAYNES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JEFF PATE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

Sheet 174 of 410  in List of Equity Security Holders

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JEFF PERA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JEFFERIES & CO, INC. (0019)<br>ATTN: ROBERT MARANZANO OR PROXY MGR<br>34 EXCHANGE PL<br>JERSEY CITY, NJ  07311 | Common Shares | 17,500 | Common |
| JEFFERY CLARK STONE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JEFFORY MILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JEFFREY A VISSER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 156 | Common |
| JEFFREY ALAN BLOCK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 437 | Common |
| JEFFREY ALAN BURGESS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 78 | Common |
| JEFFREY BAKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 351 | Common |
| JEFFREY BALL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| JEFFREY BRAD ALLEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| JEFFREY C HALL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| JEFFREY CABRAL TEIXEIRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 127 | Common |
| JEFFREY CASAMENTO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JEFFREY CHARLITE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JEFFREY D HART<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JEFFREY DARRELL FARMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 201 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                          Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JEFFREY DAVID COLLINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JEFFREY DOUGLAS FARRINGTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| JEFFREY DOWS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 352 | Common |
| JEFFREY E HAVELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JEFFREY GAUGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JEFFREY H GLATTER SUSAN M GLATTER GLATTER FAMILY REVOCABLE LIVING TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 22 | Common |
| JEFFREY IVER TOLSTAD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| JEFFREY JAMES FULKERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JEFFREY KOURY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 693 | Common |
| JEFFREY L LEVERONE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| JEFFREY LANG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 150 | Common |
| JEFFREY LINN BOOKHOUT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JEFFREY LYNN NARBURGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JEFFREY MICHAEL RACHKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JEFFREY MICHAEL SOBODASH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JEFFREY O ZICKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JEFFREY RICHARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JEFFREY RODHOUSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JEFFREY S CHARLTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JEFFREY SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JEFFREY T LEDERER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JEFFREY THOMAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JEFFREY VAN DE POEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 308 | Common |
| JEFFREY VICENTE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JEFFREY W CROOMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JEFFREY WHITE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| JEFFREY ZILAHY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JELANI CURRIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JENA GARTLAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JENALEE ERICKSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JENELLE HATZUNG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JENIFFER BLANCO SYLVESTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JENNA KLEINGARTNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |

Sheet 177 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                              Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JENNA SALVATIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| JENNAI GULEZIAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JENNIFER A THORPE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JENNIFER ANN CHAPLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JENNIFER ANN EVANS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JENNIFER ARDEL THOMPSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 79 | Common |
| JENNIFER AUGUSTINE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JENNIFER CLAYTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| JENNIFER DABIRSIAGHI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JENNIFER ELIAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JENNIFER FOSTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| JENNIFER GAYLE LUKOWITZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JENNIFER GILTNANE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JENNIFER GOLDBERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JENNIFER GUNDERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JENNIFER HAYNES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JENNIFER HAYS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |

In re:    **Winc, Inc. f/k/a Club W, Inc.**                                          Case No. _____

                                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JENNIFER HELBLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JENNIFER JEFFREY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JENNIFER LAGROW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JENNIFER LEHRER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| JENNIFER LOPEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JENNIFER LOU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| JENNIFER M KACHMARIK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| JENNIFER MERLO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JENNIFER NICHOLS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JENNIFER OUYANG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JENNIFER P FORD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JENNIFER QUIJANCE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JENNIFER REPANSHEK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JENNIFER RYAN CARVER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JENNIFER SALEM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 140 | Common |
| JENNIFER STUMM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| JENNIFER TIPTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                        Case No. _____

                                                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JENNIFER TOWNE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| JENNIFER VICINIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| JENNIFER WARE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| JENNIFER WILEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JENNIFER YEN LEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| JENNY CUASAPAZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JEOFFREY TOMAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JERALD A LOOMIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| JEREMIAH ALCAZAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| JEREMIAS CASTANEDA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 159 | Common |
| JEREMY ANDERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JEREMY BULS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 22 | Common |
| JEREMY JONES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,893 | Common |
| JEREMY KELLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JEREMY KRUG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 501 | Common |
| JEREMY LEFEBER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 251 | Common |
| JEREMY PARK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |

Sheet 180 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____   Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JEREMY PLEYDELL-BOUVERIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JEREMY WIEST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 309 | Common |
| JERI ANN BROWN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JERMAINE HAZEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JERMAINE LEWIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JEROME A CAMP REVOCABLE TRUST DATED 2/10/2006 JEROME A CAMP TRUSTEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,441 | Common |
| JEROME CAMP REVOCABLE TRUST DATED 2/10/2006 JEROME A CAMP TRUSTEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 720 | Common |
| JEROME GATES DATED 2/10/2006; JEROME A CAMP TRUSTEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| JEROME J GRIESMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 106 | Common |
| JEROME SCHMIDT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JERROLD J COLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| JERRY A HOLLO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 107 | Common |
| JERRY CULLITON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JERRY D KIZER JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 875 | Common |
| JERRY H SHELTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 879 | Common |
| JERRY J RICE JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 163 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JERRY LEON KNIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| JERRY LI SHENG CHAO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JERRY MONSALUD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 264 | Common |
| JERRY NAGAISHI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JERRY PAUL WEATHERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JERRY WAYNE WAUTERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 732 | Common |
| JERRY YVENS VALCOURT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JESSE CRIDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| JESSE DEVLIN WILES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JESSE E PHILLIPS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| JESSE KNEPPER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JESSE LIEBL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 353 | Common |
| JESSICA CEJA-NOLASCO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JESSICA GRUBER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JESSICA GRUBER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 137 | Common |
| JESSICA K TRITES ROLLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| JESSICA KLODNICKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No.  _____
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JESSICA LABRUZZO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JESSICA LEE GARCIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JESSICA MAPOSA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JESSICA NOHMY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JESSICA PINKHAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JESSICA ROBINSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JESSICA ROOT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JESSICA WILSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JESUS RODRIGUEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| JEUNESSE MONROE-SPEED<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JEWEL BARLOW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JEZIEL NOVA GUTIERREZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JEZZEL VIRAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| JIA DUAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |
| JIAHUI JIANG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 264 | Common |
| JILL BARNES CASEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 142 | Common |
| JILL CASH MURPHY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

Sheet 183 of 410  in List of Equity Security Holders

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                         Case No. _____

_____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JILL ELLEN R CHRISTOPHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JILL MARIE MILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 112 | Common |
| JILLENE PREUSSER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JILLIAN MASTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JIMMIE TOMLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JIMMY A MCCLURE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| JIMMY PATE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JING WEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JINGWEN JIAO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 273 | Common |
| JINGYUAN SUN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| J-MART INVESTMENTS LLC<br>5707 DEVLIN PL<br>MIDLAND, TX  79707 | Common Shares | 106 | Common |
| JOAH SUNGKOO CHUN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOAN EIDENT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 179 | Common |
| JOAN KENNEDY ERICKSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JOAN N CHANDLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| JO-ANN CHELINI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 128 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____
<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOANNA COHEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JOANNA MARY GRIGAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JOANNA SAMMARTINO BAILEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,326 | Common |
| JOANNA SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 97 | Common |
| JOANNE DAVIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JOANNE GUIDICE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JOANNE S PAULL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOANNE SULLIVAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JOAQUIN FIOL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| JOCELYN LAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| JOCELYN ROY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| JODI CURTIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JODIE HARLAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JODY DORAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 119 | Common |
| JOE DURAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOE E BRISTOL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOE FRANKLIN ODELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____   Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOEL BAPTISTA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JOEL CRAIG MICHAEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 251 | Common |
| JOEL D HECHT ASP EMPLOYEE RETIREMENT ACCOUNT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| JOEL DAVID COHEN RETIREMENT ACCOUNT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 137 | Common |
| JOEL WEIDNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JOHANNA FRANCESCA SILVERIO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JOHANNA MARIA BOWLING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JOHANNES ESCUDERO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOHANNES FIHLEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JOHN A HUBOKY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JOHN A SOLINI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOHN ALVAREZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JOHN ANTHONY TADDIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JOHN B PANNONE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 375 | Common |
| JOHN B RESPONDEK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| JOHN BASKEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| JOHN BERNARD KIRKPATRICK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 80 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN BLAKE HAMM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JOHN BRENDING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JOHN BROOKS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| JOHN BRYAN SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| JOHN BURDICK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JOHN BUTTERFIELD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 30 | Common |
| JOHN C COX<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOHN C HOOK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| JOHN CARL ABINES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JOHN CARRANO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 107 | Common |
| JOHN CHACKO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JOHN CHRISTOPHER HENDERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| JOHN CHRISTOPHER TOMPKINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOHN CHUMNEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| JOHN CLIFFORD PEMBERTON IV<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JOHN CRAIG TREADAWAY AND LISA SEBASTIAN TREADAWAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JOHN CRAIG TREADAWAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 216 | Common |

Sheet 187 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN DAVID RICKGARN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JOHN DAVID TARBOX<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| JOHN DEBONS JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 218 | Common |
| JOHN DIFULVIO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JOHN DIRICO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOHN DOUGLAS COLLIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JOHN E GUTH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JOHN EDWARD CHILD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| JOHN F LORENZETTI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JOHN F MANIEC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| JOHN F SIMPSON JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 213 | Common |
| JOHN FARRINGTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JOHN FERRIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 266 | Common |
| JOHN FOTI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JOHN FRANKLIN HATCHETTJR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOHN FUSSELMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOHN GARDNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN GERBER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 106 | Common |
| JOHN GOBIN SMALES TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 315 | Common |
| JOHN GOSTEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOHN GREY JONES JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| JOHN GUDGEON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JOHN H AIKEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JOHN H AINSWORTH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JOHN HAROLD BASKEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 179 | Common |
| JOHN HUTTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JOHN I MCKENNA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| JOHN J ANDERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 97 | Common |
| JOHN J HANFORD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| JOHN J JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JOHN J MALONEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| JOHN J MEYER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JOHN J NURKOWSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| JOHN JEFFERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

Sheet 189 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                          Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN KARWOSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| JOHN KEEFE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| JOHN KENNETH BIXBY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| JOHN KOJI HIGASHIDANI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JOHN KRUGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JOHN KUPFERSCHMID<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 589 | Common |
| JOHN KURT OLSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| JOHN L FLOOD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 7,211 | Common |
| JOHN L MICELI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| JOHN LOUIS DENTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JOHN M ALBERTS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| JOHN M HOEFT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JOHN MANIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOHN MANLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JOHN MARK MICHAELS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| JOHN MARSHALL PRUTZMAN JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 159 | Common |
| JOHN MATTHEW DIRICO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                Case No.  _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN MAYER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| JOHN MBURU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| JOHN MCMAHON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOHN MENZA DUDLEY III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOHN MICHAEL BEEZLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JOHN MORAWA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| JOHN NOFFSINGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| JOHN PAUL BRUNKARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 97 | Common |
| JOHN PAUL MORDACH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |
| JOHN PEETERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JOHN PEIXOTTO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JOHN POWELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 26 | Common |
| JOHN R D'AMICO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 74 | Common |
| JOHN R D'AMICO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOHN RAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| JOHN REDMOND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,250 | Common |
| JOHN RICHARD KNIGHT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                                      Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN ROBERT AFINOWICZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| JOHN ROBERT DRIVER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| JOHN ROBERT GUZMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| JOHN ROBOSSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOHN SALES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JOHN SANDOVAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| JOHN SHARPE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOHN SORI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOHN SPEAKS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOHN SPILLANE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| JOHN STEWART<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 169 | Common |
| JOHN STRISOWER ROTH IRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 2,250 | Common |
| JOHN T DOWD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 90 | Common |
| JOHN T HELLEM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOHN T MERRITT III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 109 | Common |
| JOHN T MORRISSEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 159 | Common |
| JOHN THOMAS KING JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 612 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
_____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN TYRRELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 365 | Common |
| JOHN URSICH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JOHN VIDRIH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOHN VIEIRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |
| JOHN VINCENT REID<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| JOHN W CARR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JOHN W HARPER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JOHN W WEISER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| JOHN W ZUVIC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JOHN WELDON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| JOHN WESLEY GODDARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JOHN WILLIAM BARNARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JOHN WINN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 277 | Common |
| JOHN WRIGHT WILLIAMSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 262 | Common |
| JOHNATHAN CAHILL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| JOHNATHAN HUDSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| JOHNATHAN RUNDLES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                   Case No. _____
_____
                                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHNNIE REX CAIRNS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JOHNNY FRANKLIN EVANS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 159 | Common |
| JOHNNY MILAM JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOLIE ROBB-RAMIREZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 288 | Common |
| JON DEOLIVEIRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JON DESHA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JON MOSES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JON WILLIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JONATHAN ADAM TRENT-CARLSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JONATHAN ALEXANDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JONATHAN BABASO SUQUE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| JONATHAN BARRETT GOLD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| JONATHAN CHARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JONATHAN COHEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| JONATHAN D DUNN JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| JONATHAN DELINE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JONATHAN E EVANS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____   Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JONATHAN ELVIN SCHOONOVER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JONATHAN GARCIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| JONATHAN GRAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| JONATHAN HAIDLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| JONATHAN HOFFMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 137 | Common |
| JONATHAN IVAN SYMKO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JONATHAN J LEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| JONATHAN KING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JONATHAN LESLIE WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 197 | Common |
| JONATHAN LEYS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 432 | Common |
| JONATHAN MAHON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JONATHAN MANGIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JONATHAN MANOSH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| JONATHAN MARC-THORNTON RORK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JONATHAN OSUNA-LLAMAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 266 | Common |
| JONATHAN PAUL STREETON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| JONATHAN ROEHIA WALKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:  __Winc, Inc. f/k/a Club W, Inc.__                                    Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JONATHAN SILVA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JONATHAN STIDD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,694 | Common |
| JONATHAN T SHAEFFER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JONATHAN VAUGHTERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 264 | Common |
| JONATHAN WATSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 390 | Common |
| JONATHAN WEDDLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JONATHAN WROBLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JONATHAN YUAN-SHENG YUN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| JONATHAN ZURMUHLEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JONATHON BECKINGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 78 | Common |
| JONG HO PARK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 420 | Common |
| JONI BUI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JOON IL SONG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JORDAN BISMUTH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JORDAN DANTE WHITE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JORDAN FERRY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JORDAN FRIEDMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**                               Case No. _____

                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JORDAN MICHAEL GREENBERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| JORDAN OGREN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 133 | Common |
| JORDAN OLSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| JORDAN ROBISON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JORDON THOMSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JORGE ALFREDO MENDOZA BARAJAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| JORGE MANUEL JACINTO GUERREIRO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| JORGE RIOS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| JORIS DE CRAECKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 121 | Common |
| JOSE A ESPEJO TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOSE AMIGON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOSE ARIAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 287 | Common |
| JOSE COVARRUBIAS AMECA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JOSE F CARTAYA III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JOSE FERNANDO BARRERA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JOSE GABRIEL VALDEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOSE GELPI JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                        Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOSE GOMEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOSE JOAQUIN ENDARA CEVALLOS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| JOSE NATALIO FAYAD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| JOSE RIOS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| JOSE SANTIAGO III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JOSE SEBASTIAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JOSE T ARIAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 353 | Common |
| JOSEF GOTTWALD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| JOSEPH A ABYS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JOSEPH A SERWA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOSEPH ARCOLIO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JOSEPH ARTHUR SKOTNIK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JOSEPH ARTHURS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| JOSEPH B WOOLFSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOSEPH C FRANCISCO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOSEPH C STALNAKER JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| JOSEPH EDOUARD MANFRED DUMAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 162 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                        **Debtor(s)**

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOSEPH EDOUARD MANFRED DUMAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOSEPH EDWARD DORN THOMAS JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| JOSEPH FRANK MAGLY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| JOSEPH GIGLIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOSEPH H CRISLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOSEPH HILL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JOSEPH JOHN GILLILAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JOSEPH KELLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOSEPH KENNEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| JOSEPH KIMBALL IRVINE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| JOSEPH KRAMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| JOSEPH LOUIS KAPLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| JOSEPH M FRADE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| JOSEPH MACCHIO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |
| JOSEPH MANNO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOSEPH MAURO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOSEPH MICHAEL WINESBURG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOSEPH NJAU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JOSEPH NORTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JOSEPH P FENNESSY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JOSEPH P PLONSKI III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JOSEPH PEREZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| JOSEPH PROCTOR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOSEPH R FEKECH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| JOSEPH ROBERT SOWELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 665 | Common |
| JOSEPH ROBERTS SPARLING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| JOSEPH RUTIGLIANO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| JOSEPH SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOSEPH STOTTLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOSEPH TAKAI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JOSEPH THOMAS MEIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JOSEPH WAGGONER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOSEPH WRAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| JOSEPH WYATT CROOMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOSEPH ZANONI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JOSEPHINE ALANIS GREEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JOSEPHINE G KARANJA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 301 | Common |
| JOSEY AARON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOSH A HAMMEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JOSH DANIEL GEORGE SAUNDERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JOSH FELDMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 196 | Common |
| JOSHUA ALAN GENTRUP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JOSHUA AVRUM LICHTENFELD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 90 | Common |
| JOSHUA BURCHAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOSHUA CRANE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOSHUA DAVID DEETER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| JOSHUA DAVID MONTANA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOSHUA DIXON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| JOSHUA HONG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOSHUA HOVDEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOSHUA JON CUMMINGS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOSHUA LYON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 220 | Common |
| JOSHUA M GRANT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| JOSHUA MICHAEL HORNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JOSHUA NATHANAEL JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JOSHUA PAUL VICKERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOSHUA R SHEARER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOSHUA RAMIREZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOSHUA S MILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 197 | Common |
| JOSHUA SWEDLOW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| JOSHUA VOLUCK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 163 | Common |
| JOSHUA ZALIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JOSIAH ETHAN MOYER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JOSIAH KENNETH SLIFER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JOSTIN BURBIDGE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JOY BURDICK NOWELL TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| JOY JOHNSTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOY LINDSAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOY LYDIARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOYA L NEWMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JOYCE A GAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOYCE ATTAWAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOYCE BLUE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| JOYCE JOANNE SCHOLEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOYCE M HARTY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JOYCE REYES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| JOYCE WILKOS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| JPMORGAN CHASE (0902, 2357, 3622)<br>ATTN: JEFF LAZARUS/PROXY MGR NY1-C094<br>4 METROTECH CTR - 3RD FL<br>BROOKLYN, NY  11245 | Common Shares | 214,624 | Common |
| JUAN ANDRES GARCIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JUAN ARRONA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JUAN CARLOS GODINEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JUAN ESTEBAN GOMEZ ILARI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| JUAN ROMEU LEZAMA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 632 | Common |
| JUANITA CLARKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**        Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| JUAVANDA S LEWIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JUDAH NORMAN GREENBERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| JUDAH RICHARDSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JUDE MOITOZA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| JUDITH ANN ANIBAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JUDITH BOURG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JUDITH ELAINE GREEN LATNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JUDITH L BRAMLAGE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JUDITH MORRIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| JUDITH MURPHY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JUDITH O CONNOR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JUDITH WILCOX<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JUDSON KUEHLING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JUERGEN ZINKO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| JUIN-HWEY CHEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 500 | Common |
| JULES JEREMY FOURNIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 22 | Common |
| JULIA CRAWFORD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:    **Winc, Inc. f/k/a Club W, Inc.**_____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JULIA DELGAUDIO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| JULIA JAUNDALDERIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 207 | Common |
| JULIA JEANETTE NAES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 79 | Common |
| JULIA LYNNE ROGERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JULIA PURINTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JULIA STONE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JULIA SWEENEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JULIAN SEVERINO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| JULIAN ZOTTL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 339 | Common |
| JULIANA HART<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| JULIANA O'BRIEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JULIANA OROZCO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 325 | Common |
| JULIANA THOMAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| JULIANNA SIPEKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| JULIE BELTZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| JULIE BUTLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| JULIE COCHRANE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                          Case No. _____

                                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JULIE GARRETT-STATE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| JULIE HART<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| JULIE JOHNSON VIRGIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 720 | Common |
| JULIE MCGILL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 137 | Common |
| JULIE PARAVIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| JULIEN DAVID DESHLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JULIEN HIRTH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 85 | Common |
| JULIET ORR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 123 | Common |
| JULIO CASTELLAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 26 | Common |
| JULIO CESAR CASTELLAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| JULIO ECHEVERRIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| JULIO GONZALEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JULIO NEHEMIAS TORRES BONILLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JULIUS AKONDENG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JUNHAN JEONG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 500 | Common |
| JUNIOR GREY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JURGEN SCHWARZLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 106 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JUSLEEN SABHERWAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| JUSTIN BARKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JUSTIN BARNES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JUSTIN BUDARE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| JUSTIN CURTIS DESNOYERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JUSTIN DOWNS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| JUSTIN GEBURA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JUSTIN KLIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| JUSTIN MEUNIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| JUSTIN SHIPPERT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JUSTIN TEH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| JUSTIN ZHANG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| JUSTINE A LEMANOWICZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| JUSTYNA SOKOL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| JUSTYNA Z BRUCE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 213 | Common |
| JYACE STUTSMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| KAARD BOMBE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |

Sheet 207 of 410  in List of Equity Security Holders

In re:   Winc, Inc. f/k/a Club W, Inc.                              Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KABIR BARUA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KAIWEI ZHANG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| KAI-YU HUANG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 353 | Common |
| KALEB SHERVINGTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| KALEIL WASHINGTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KALYAN DOKKA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| KAMAL KABETO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KAMINI IYER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KAMLESH PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 530 | Common |
| KANG HAI GOH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KARA BRADACH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KARA LEE KOHN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KARAH KASKA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| KARCY LAWSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KAREN A KENZEL-COOPER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 96 | Common |
| KAREN ARSENAULT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KAREN BAIL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
                                          **Debtor(s)**

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KAREN CENTENO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| KAREN CORSO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| KAREN DJUANDA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 112 | Common |
| KAREN ELIZABETH EPSTEIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KAREN J DEMATTEO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| KAREN K MILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KAREN M DUFFY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KAREN MARIE WIEDERKEHR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| KAREN NATER-PINEIRO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| KAREN RANGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KAREN RUTZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KARIN LYNN ANDERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 631 | Common |
| KARINA OLIU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KARL ERIK BAKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| KARL FULTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KARL GOSSETT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| KARL KENT DITTMER JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 106 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
_____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KARL MAZEIKA ENGLERT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| KARL STINE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| KARLA KUJAT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KARLIE LEIKEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KARMINDER SINGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| KAROLINE DANG KIM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KARON M NICHOLS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KARSON RAZA GHULAMALI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KARTHEEK PULAVARTHI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 28 | Common |
| KARTHIK AVADHANAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| KARTIK PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| KARYNA AINSWORTH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 90 | Common |
| KATARINA KIELECZAWA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KATE BERRY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KATHARINE NAULT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| KATHERINE ALEXANDRA PICKARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KATHERINE AMATO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

Sheet 210 of 410  in List of Equity Security Holders

In re:   __Winc, Inc. f/k/a Club W, Inc._____      Case No. _____

                                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KATHERINE ANDREWS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KATHERINE BLOMMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KATHERINE CHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 263 | Common |
| KATHERINE CONRAD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KATHERINE GRACE EVERETT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KATHERINE LYNN GIROTTI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| KATHERINE PEGRAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KATHERINE RICHARDSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KATHERINE SUN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 137 | Common |
| KATHERYN SHERWOOD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KATHLEEN A KLEIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KATHLEEN ANN BUTITTA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 137 | Common |
| KATHLEEN ANNE WHALEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KATHLEEN CAROSI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KATHLEEN DISA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 106 | Common |
| KATHLEEN KARPUS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KATHLEEN LILLIAN PELUSO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |

In re: __Winc, Inc. f/k/a Club W, Inc.__                              Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KATHLEEN M COLBERT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| KATHLEEN M STEPHENS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| KATHLEEN MCQUAID HOLDRIDGE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| KATHLINE H KIM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| KATHRYN FITZGERALD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KATHRYN FOGARTY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 76 | Common |
| KATHRYN FOGARTY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KATHRYN FUJIKAWA-DAVIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| KATHRYN HEAD AYCOCK MCMURRY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KATHRYN JOANNE LAW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| KATHRYN LESLEY HANARA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KATHRYN MAITREJEAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 500 | Common |
| KATHRYN MCKEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KATHRYN NILES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| KATHRYN NILES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KATHRYN THERESA KING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 289 | Common |
| KATHY ANN THORNBURG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____
                                                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KATHY HARRISON ALLEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| KATHY JO COOKSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| KATIE LACROIX<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| KATIE MURREY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| KATIE OWEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 2,500 | Common |
| KATIE STRICKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 113 | Common |
| KATIE WEINHOLT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| KATRINA CROCKETT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| KAY B NORMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KAY BRADY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KAYLA HILL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 138 | Common |
| KAYLA MAE BERNARDINO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KAYLIE JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KAZEM SADATI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 828 | Common |
| KDS SERVICES LLC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| KEIDRA D CHANEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| KEISUKE NATSUME<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

Sheet 213 of 410  in List of Equity Security Holders

In re:   Winc, Inc. f/k/a Club W, Inc.                                    Case No. _____
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KEITH BINAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KEITH CORVIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KEITH D BARGA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 249 | Common |
| KEITH HALE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| KEITH KINSEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KEITH LASSITER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KEITH NATION<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KEITH WILLIAM LEMCKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KEITH WONG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KELLEN NEWHOUSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 314 | Common |
| KELLI MARIE YEAGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 179 | Common |
| KELLIE ANNE BARTHOLOMEW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| KELLY ARROTTI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 353 | Common |
| KELLY B BAKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KELLY BENDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| KELLY DESGROSSEILLIERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| KELLY DYE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

Sheet 214 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                             Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KELLY ERIN DEVLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 169 | Common |
| KELLY J STORCK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 626 | Common |
| KELLY JARZOMBEK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KELLY KAMSTRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KELLY L MARINKOVICH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| KELLY PUVOGEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 315 | Common |
| KELSEY ANN BURKHARDT PARR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| KELSEY ANNE SILVA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KENDRA ELIZABETH JABLONSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 163 | Common |
| KENDRA KOSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KENDRICK DAVID ANDERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| KENDRID MAYS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| KENNETH A LAUBER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KENNETH ALAN LOCKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KENNETH BAKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 359 | Common |
| KENNETH DAVID FERNANDEZ PRADA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KENNETH EUGENE GOLISH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| KENNETH EUGENE GOLISH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| KENNETH F ALDEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |
| KENNETH GIBSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KENNETH HAYES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KENNETH J SHEEDY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| KENNETH JAMES STEEDEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| KENNETH JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KENNETH L CURTIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| KENNETH L TULLIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KENNETH LAVELY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| KENNETH LENZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KENNETH LEWIS HOUTING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KENNETH LINNEMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| KENNETH LOHWASSER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KENNETH MANCUSO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| KENNETH MANCUSO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KENNETH MANCUSO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 216 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KENNETH MEDLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| KENNETH R WEHAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| KENNETH ROSS WHITE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KENNETH SHOCKLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KENNETH W HAMMERMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| KENNY HUANG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| KENSIL J DICKINSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KENT ANDREW GRIMSRUD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 83 | Common |
| KENT KOFOED<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KENY MEDRANO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 159 | Common |
| KERI AUMELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KERI LYNN SERRANO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| KERI THORPE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KERMIE ROBINSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| KERRI A KLEIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| KERRI ELIZABETH GROSS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KERRY JOSEPH SPIEGLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KERRY PENNY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| KERTH JOSHUA GRAVENER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| KESHAV KUMAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,893 | Common |
| KESNEL JULES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KETAN PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 12,500 | Common |
| KETAN SHAH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| KEVIN ANTHONY BALBI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KEVIN ANTHONY TSUI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 226 | Common |
| KEVIN BENSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KEVIN BUCKLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KEVIN COOK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KEVIN CUMMINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 163 | Common |
| KEVIN D PARVIZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| KEVIN DANIEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| KEVIN DAVIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| KEVIN DELVENTHAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 175 | Common |
| KEVIN DOAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KEVIN DOMINIK KORTE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| KEVIN EICHHORST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KEVIN FRANCIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| KEVIN G DESHARNAIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 500 | Common |
| KEVIN GREEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KEVIN HEWITT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KEVIN J BEIRICH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| KEVIN J HALL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KEVIN JOSEPH GOULET<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| KEVIN KLEMBCZYK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| KEVIN KOVAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| KEVIN LEE JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| KEVIN LETZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| KEVIN MANLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KEVIN MCLAIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| KEVIN MCMILLEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| KEVIN MEADE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

Sheet 219 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KEVIN MICHAEL BROWN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 194 | Common |
| KEVIN MICHAEL YUSKO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KEVIN MITRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KEVIN NUEST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KEVIN P AUSTIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| KEVIN PERSAUD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KEVIN RICHARD VENDOLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KEVIN SCOTT MILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| KEVIN SHANE MCLAUGHLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KEVIN SIMPSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| KEVIN SORBANELLI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KEVIN TESTO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| KEVIN TODD FULLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| KEVIN VARGAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KEVIN VENDOLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 353 | Common |
| KEVIN WALTERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KEYUR PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |

In re:  __Winc, Inc. f/k/a Club W, Inc._____    Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KHALEED JUMA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KIANA DELICIA ROMEO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| KILEY STEVEN GUSTAFSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| KIM CHOATE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 277 | Common |
| KIM DAVID HEINTZE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 290 | Common |
| KIM DUNCAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KIM LOUISE MORRISON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KIM R DOBBS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 163 | Common |
| KIM SUSAN NELSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| KIMANI BURTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| KIMBE MEARES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 216 | Common |
| KIMBERLY A STRUNA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KIMBERLY ANN JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| KIMBERLY ANN SCHOENFELDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KIMBERLY ANNE JOYCE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KIMBERLY B BARNES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 79 | Common |
| KIMBERLY B WARNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KIMBERLY DUROSKO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KIMBERLY EVANS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| KIMBERLY GALLAGHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KIMBERLY MARIE STULL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KIMBERLY MEYER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KIMBERLY NICOLE EATON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KIMBERLY NOBLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KIMBERLY R WILSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 315 | Common |
| KIMBERLY SIPES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KIMMY GO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| KIN TAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| KING DRIVE CONCEPTS PTY LTD AS TRUSTEE FOR KING DRIVE TRUST<br>14 ST VINCENT CIRCUIT<br>SHEIDOW PARK<br>AUSTRALIA | Common Shares | 125 | Common |
| KINNARI PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| KINNEY FAMILY TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 887 | Common |
| KIRAN SHAH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KIRK CRENSHAW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KIRK DODDS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KIRK E HUISENGA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| KIRK LIVELY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| KIRK MILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| KIRK SELLERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 375 | Common |
| KIRTI TEWARI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| KISHORE KUMAR MUKKA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KIYOFUMI TOKUNAGA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KLAIRE KIEHNE RHODES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KLARA JOSEFINE HEDLUND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| KLAUS BERND STEINKLAUBER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KLAUS D SCHMITT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| KLAUS JOSEF GUENTHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| KLAUS SCHWEGLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| KOENRAAD W BECKERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| KOFI OFOSU-ASANTE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 251 | Common |
| KONRAD STAPLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**_____    Case No. _____
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| KONSTANTINOS KARANIKOLAOU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| KONSTANTINOS SPALIARAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KORK BUN CHEA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KOTESWARARAO VENKATA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KRAIG ECKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| KRIS BJORNERUD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,250 | Common |
| KRIS BOBO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 22 | Common |
| KRISANNE CLIFFORD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KRISTA KATHERINE JACK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 327 | Common |
| KRISTA ROSS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| KRISTEN ASHLEY STAGE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KRISTEN CUHRAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| KRISTEN DAMORE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| KRISTEN FRIAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| KRISTEN GRAFF-BAKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| KRISTEN MARTIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KRISTEN MUKAI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KRISTEN NICOLE BLODGETT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KRISTEN RODES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KRISTEN SHARI GAYLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KRISTEN SINNOTT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KRISTI GOODHUE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| KRISTI VILAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KRISTIN ANNIE HEITMEIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| KRISTIN ELIZABETH TUTEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| KRISTIN GATTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KRISTIN GATTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KRISTIN LEE GEISLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| KRISTIN LOFGREN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 213 | Common |
| KRISTIN MASUNAGA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KRISTINA A DEWEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KRISTINA DOHERTY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| KRISTINA FERRAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KRISTINA HOLTROP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KRISTINA LYNN WRIGHT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KRISTINA SHERK AND MARIUS MALHERBE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| KRISTINE A KOENIG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KRISTINE W HANNA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 212 | Common |
| KRISTOPHER BRANDT BAHOUTH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| KROY BIERMANN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KRYSTEL SANFORD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KRYSTOF RADEK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| KRYSTYNA MCQUEENEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KUKUS LLC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 341,398 | Common |
| KUMAR SANAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| KUMNEGER EMIRU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| KUNAL BAVISHI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| KUNAL JAIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| KURKCIYAN INVESTING LLC<br>301 N WALKER AVE  6301<br>OKLAHOMA CITY, OK  73102 | Common Shares | 530 | Common |
| KURKCIYAN INVESTING LLC<br>301 N WALKER AVE  6301<br>OKLAHOMA CITY, OK  73102 | Common Shares | 375 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____   Case No. _____
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KURT R BYER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 230 | Common |
| KURT ROSKOPF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| KUSH AKOTIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| KVL INVESTMENT TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| KWAKU OFORI-DARKO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 220 | Common |
| KWOK FUNG AU YEUNG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| KWOK HO CHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KYLE BUNIGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| KYLE CRIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KYLE DEES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 159 | Common |
| KYLE GILLS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KYLE GREGORY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| KYLE MCFARLANE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,225 | Common |
| KYLE R BOWMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| KYLE THOMAS PRANDI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| KYLE WOODS URRUTIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| KYRON RAMOO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____  Case No. _____

<p align="center">Debtor(s)</p>

# LIST OF EQUITY SECURITY HOLDERS

<p align="center">(Continuation Sheet)</p>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KYSHA HARRIELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| L JONES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LACEY HUTCHISON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| LADORIAN LATIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |
| LAKIA MINGO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LAMINGO VERWALTUNGS GMBH<br>HAUPTSTRASSE 16<br>SINGAPORE<br>SINGAPORE | Common Shares | 4,771 | Common |
| LAMONT BEEBE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LANCE HORTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| LANCE WILLIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| LANDE NG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| LANDON THOLEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LAP KONG POON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| LARISA BROWN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LARRY D HINES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| LARRY E SHULTZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 175 | Common |
| LARRY EDWARD BUCHMANN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 150 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LARRY ELLINGSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LARRY FERGUSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LARRY JAMES EGGENBERGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| LARRY JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LARRY LEVENBERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LARRY R PRICE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| LARRY SELLECK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LARS MAPSTEAD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 2,210 | Common |
| LARS ULLMAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 147 | Common |
| LASHICONNAH HAMMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 469 | Common |
| LATOSHA HUTCHINSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| LATOYA DUPREE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LAU TSZ CHUN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LAUNCE M TURNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| LAURA ANN WOODRUFF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| LAURA B SHANNON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LAURA CULLINAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 142 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LAURA DAWN JONES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LAURA EALY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| LAURA HALL COOPER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| LAURA HOGAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| LAURA JOUKOVSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 4,057 | Common |
| LAURA JUSTINE JACOBSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LAURA KMIOTEK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| LAURA L TIMMIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| LAURA LERNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| LAURA LYNN GAWEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| LAURA OLSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LAURA PARNELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 453 | Common |
| LAURA PORTO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LAURA QUENZER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LAURA QUINN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| LAURA QUINN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 503 | Common |
| LAURA RODRIGUEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LAURA STRIDIRON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| LAUREL ANN HOPSICKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| LAUREN BASCUE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 365 | Common |
| LAUREN DAVID<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| LAUREN DEBOALT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| LAUREN E MOSKOWITZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LAUREN FLEMEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| LAUREN KOENIG BUMP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| LAUREN LARSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| LAUREN LYNN IHDE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 507 | Common |
| LAUREN M OFLAHERTY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LAUREN MCMILLIAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LAUREN MICHELSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 107 | Common |
| LAUREN MIFFLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| LAUREN MILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LAUREN SELIG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 2,524 | Common |
| LAUREN TAYLOR JAMES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |

Sheet 231 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                            Case No. _____

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| LAURENCE GIRARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LAURENCE J SPRAGUE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LAURENT WAHARTE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 353 | Common |
| LAURIE LEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| LAURINE TRAQUAIR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| LAWRENCE A DESPAIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LAWRENCE AUBE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| LAWRENCE H POMEROY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| LAWRENCE JAY KANTROWITZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| LAWRENCE JOSEPH NAJVAR JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LAWRENCE JOSEPH SCHIEFER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| LAWRENCE LANKFORD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LAWRENCE MARTINI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LAWRENCE MOONEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 716 | Common |
| LAWRENCE PERL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| LAWRENCE PORTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| LAWRENCE STOLTENBERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LAWRENCE W JENNEMAN JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LAWRENCE YOUNG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LAZARO SANCHEZ-PINTO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 416 | Common |
| LAZARUS REESE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 203 | Common |
| LEAH KOCH DEBIASE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 220 | Common |
| LEAH SEITZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LEANN ROBINSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LEE FRAZEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| LEE RESTA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 4,421 | Common |
| LEEANN MONTEVERDE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LEENA EMILY ASUMA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LEHMAN HEAVILAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| LEI CAMILLE MARTIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| LEI CONG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| LEIA SHANKS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LEIGH MIDDLEDITCH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| LEILA BRAMMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

Sheet 233 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LEK SECURITIES CORPORATION<br>4 WORLD TRADE CENTER FL 44<br>150 GREENWICH STREET<br>NEW YORK, NY  10007 | Common Shares | 452 | Common |
| LELA ALTMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LELAND JOSEPH FIEGEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| LELAND Y L CHING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LENDBERGH HOBSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LEO MCFARLAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| LEONARD M LONG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LEONARD METILDI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| LEONARDO PILLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LERONE LATOUCHE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| LEROY NORIEGA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 216 | Common |
| LEROY WILLIAMS JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LESA GRILLO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| LESLEY COMBS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LESLIE FLYNN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| LESLIE HUCKLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____  Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LESLIE JEANNE YOUNG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| LESLIE JON SIMON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| LESLIE MELVIN BREHM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,326 | Common |
| LESLIE WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 106 | Common |
| LESTER H BEACHY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LESTER R MELNICK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LETICIA TREVINO CRUMP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| LEVI KENNETH-ALEXANDER STEWART<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LEVI VERNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| LEWIS LAMAR BARNEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| LI LI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| LI ZHU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| LIAM DOLPHIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| LIAN WALKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LIBERATO MARTUCCI DIAZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| LIBOR JAKUBEC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| LIESL SONGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re:   Winc, Inc. f/k/a Club W, Inc.                                    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LIFESTYLE BOOKKEEPING LLC<br>5191 W SHADY PARK LANE<br>HERRIMAN, UT  84096 | Common Shares | 71 | Common |
| LIHONG CHEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| LILIA DIAZ DE LEWIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 720 | Common |
| LILIA KRASNOPOLSKAJA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| LILIAN ONWUKA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LILLIAN NOON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LILLIAN VICTORIA RAFF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 353 | Common |
| LILY LAWN-TSAO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| LILY MCCULLOUGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| LIN B HEATH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| LINDA ADAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| LINDA ANN MONACO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LINDA BONDELLIO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| LINDA BURBAGE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| LINDA FUENTES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| LINDA G WILEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LINDA HAWARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| LINDA KAY FOUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| LINDA LANNEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| LINDA SAMPSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| LINDA TUFTS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 365 | Common |
| LINDA WALKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 423 | Common |
| LINDA WU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LINDSAY ALYSE WRIGHT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LINDSAY CREAMER ROBJENT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| LINDSAY CRESPY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LINDSAY ELYSE SHARPE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 361 | Common |
| LINDSAY LAYNE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| LINDSEY ANNE DAL PORTO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| LINDSEY BETH KNOWLES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 20,300 | Common |
| LINDSEY DUGGAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 353 | Common |
| LINDSEY EMERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LINDSEY HAUGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____
                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LINGTAO XIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| LISA ARNSDORFF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 73 | Common |
| LISA BREDESEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LISA DOYLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LISA ELAINE GLASSCOCK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 443 | Common |
| LISA GANSKY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 425 | Common |
| LISA HEMKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| LISA HLINKA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| LISA HOLMES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LISA HSIEH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| LISA JANE MYERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| LISA JO WINANS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LISA JOYCE RISING ORTIZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| LISA KAREN DOYLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 112 | Common |
| LISA LUCIA GONIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LISA MARBURY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LISA NEUMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                   Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LISA PETERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LISA TEAGUE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| LISA WISELY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| LISA WU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LISMAR GODOY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LITTLE LION'S SHARE LLC<br>8011 BLERIOT AVE<br>LOS ANGELES, CA  90045 | Common Shares | 31,250 | Common |
| LIXIA CAI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LIZA GEONIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| LLOYD J COOK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| LLOYD MARTIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| LOGAN CHILDERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| LOGAN SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| LOHIT KUMAR RANGINENI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LOIS KOSCO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LOK TING CHEUNG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LOKESHWAR MADDINENI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 450 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LOKESHWAR MADDINENI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| LONG NGUYEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |
| LONNIE HAWKINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| LORACE RIMANDO MANALO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LORALIE MCGUIRE BRENNEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| LORCAN CONOR MAGUIRE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LOREN LEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LOREN WOOD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| LORENE MANN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| LORENZ WEIDL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| LORETTA FRIDLUND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 90 | Common |
| LORI GLONEK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| LORI LYNN TORGERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| LORRAINE HAIYAN KO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| LORYBETH VENTURA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 139 | Common |
| LOTUS CAPITAL LLC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 14,727 | Common |
| LOUIS H EWING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**  _____  Case No. _____

<div align="center">Debtor(s)</div>

<div align="center">

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LOUIS RONALD PETERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| LOUIS SPAETH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| LOWELL WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 270 | Common |
| LPL FIN CORP (0075)<br>ATTN: CORPORATE ACTIONS<br>1055 LPL WAY<br>FORT MILL, SC  29715 | Common Shares | 6,776 | Common |
| LUAN NGUYEN TRACHTMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| LUCAS J BOLAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| LUCAS SOUCY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| LUIGI NUNEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 141 | Common |
| LUIS A DIAZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| LUIS G DE SILVA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 312 | Common |
| LUIS IZQUIERDO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LUIS PEREZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| LUIS ROGELIO SOLTERO CASELLAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| LUKAS DJUANDA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 315 | Common |
| LUKAS ORTNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| LUKAS SOLTYSIK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LUKASZ SOKOL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LUKE ANDREW SURAK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| LUKE JONATHAN PURDY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| LUKE RODGERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| LUKE WILLIAM HEDMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| LUNA BECK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| LUSENII KROMAH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| LUTHER D OCHILTREE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 231 | Common |
| LUZ V LOPEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| LUZDIVINA VINE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LYDIA YOUNG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| LYLE PUFFE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| LYMAN E KING III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| LYNETTE F BROWN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| LYNN C RASMUSSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 175 | Common |
| LYNN CHRIST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| LYNN E MORSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                           Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LYNN M AND BRIAN T LESCHORN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| LYNNE Z DRESSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 302 | Common |
| MACK DILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MADALENA DEWITT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MADELEINE KUBLI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MADELEINE WANT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MADELINE KAY HERRERA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MADELINE ROBISON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MADHURI CHANDRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MADHURI VANGALA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MADISON ELIZABETH FRAZIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 289 | Common |
| MADISON MARCUS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MADISON TRUST CO CUSTODIAN F/B/O MICHAEL MALOUF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 28,850 | Common |
| MAEVE A MOLLOY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 107 | Common |
| MAGAW ENTERPRISES INC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MAGDALENA HULTSTRAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MAGGIE LUONG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

Sheet 243 of 410  in List of Equity Security Holders

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MAGGIE MCCARTHY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MAGGIE MCDONALD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MAHAD MOHAMED<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 359 | Common |
| MAHENDRA ROBERT BAPNA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MAHENDRA S VELCHURU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MAHESH GONDI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MAHESH GOPINATHA MENON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MAHESH SADHU PHULWANI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MAHESHWAR PANYALA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 90 | Common |
| MAHESWARA SURAPUNENI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MAHIDHAR SUGURU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MAISON BILLIART INC<br>263 BAINBRIDGE ST<br>BROOKLYN, NY  11233 | Common Shares | 221 | Common |
| MAKINI DAVIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MALCOLM FIFER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MALGORZATA POLEWCZYNSKA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MALINDA HARRIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |

In re: __Winc, Inc. f/k/a Club W, Inc._____     Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MALLIE EASTERLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| MALLIKA SIMONE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MALLORY ROSS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| MALLORY SESSIONS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MALVEEKA SHARMA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 113 | Common |
| MANDEEP ATWAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| MANDY TSUI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| MANHATTAN PERRY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 177 | Common |
| MANIKANDAN VENKATACHALAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MANISH ARORA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| MANISH PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MANISHA SANJAY SABNANI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MANJEET BRAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 92 | Common |
| MANJIT HANSRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| MANLEY JULES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MANOJ ADURU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| MANOJ KUNCHALA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |

In re:   Winc, Inc. f/k/a Club W, Inc.                                                Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MANOJKUMAR S PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MANPREET SIDHU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MANUEL APODACA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MANUEL J LAUREL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 142 | Common |
| MANUEL MAI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MANUEL STAHL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 161 | Common |
| MANUEL STAHL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARC BALCKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 141 | Common |
| MARC BALCKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 441 | Common |
| MARC BRACK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MARC BRODEUR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARC ELLIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| MARC LESSER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARC MCDONALD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARCEL BOCK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MARCELO ALEJANDRO PEREZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| MARCELO MEDRANO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARCO NAGELI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 625 | Common |
| MARCOS KINZKOWSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MARCUS ANTHONY CHAIREZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARCUS BRYANT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 274 | Common |
| MARCUS MILAZZO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 346 | Common |
| MAREK SWITAJEWSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 138 | Common |
| MAREN FRALEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MARGARET ANN EVANS FALLIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| MARGARET DONOGHUE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARGARET FRANCOIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MARGARET HODGE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MARGARET IDA JESSOP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MARGARET LARKEY DOW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MARGARET MATTHEWS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MARGARET MCCARTHY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| MARGARITA MONDEJO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARGIE ANN RICKS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARGO ARNOLD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| MARIA ASCENCIO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARIA BELEN TENORIO VIVANCO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 90 | Common |
| MARIA BROMLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MARIA C TIGLAO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MARIA CAPANO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 315 | Common |
| MARIA D'ALESSANDRO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MARIA DEL PILAR LONDONO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MARIA EILEEN DETROIJE-JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| MARIA MARINA AGUILAR-ARGUETA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MARIA MATIAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |
| MARIA PATRICIA MESA JARAMILLO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| MARIA PATRICIA MESA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| MARIA PIMENTEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MARIA RAGGOUSIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MARIA TEICHROEB<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MARIA VERONICA SALADINO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARIA YESENIA RIVERA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARIANA C SOUSA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARIANN DEPPE MCGEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 375 | Common |
| MARIANO SALINAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 465 | Common |
| MARIBEL CRUZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MARIE M TAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| MARIE MULLARKEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| MARIELLE GALLAJONES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARIKA ROQUE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARILYN WRIGHT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARINA MEHRTENS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MARINA WARREN NASH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MARIO ADRIAN MIGLIETTA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MARIO AMARO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARISA CARLSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 97 | Common |
| MARISA MARTINEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARISA MAURER STONE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |

Sheet 249 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                        Case No. _____

                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARISSA CRISTINA CUMMINGS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MARISSA SHERMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MARITES DIAZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 142 | Common |
| MARJAN TEHRANI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| MARK A HERZFELD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MARK A RIDGLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 254 | Common |
| MARK A TALLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MARK A WESTERFIELD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARK BARGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MARK BATHRICK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARK BORDCOSH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARK BRAMLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MARK BRASE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARK BREVNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 90 | Common |
| MARK BRODBECK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| MARK BUTLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 437 | Common |
| MARK CALOCA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

Sheet 250 of 410  in List of Equity Security Holders

In re:  __Winc, Inc. f/k/a Club W, Inc._____     Case No. _____
                           Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARK D HUSTEDT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MARK DAVID TEMPLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MARK FLANDERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MARK FRITZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MARK HELLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MARK J MERRIMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MARK JENSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 375 | Common |
| MARK JOHN MUDIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARK JOLLY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| MARK KOBAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARK LOUGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARK MARGULIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARK MARINO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| MARK MATTHEWS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,514 | Common |
| MARK MCGOEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MARK MELVIN JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| MARK MING-YING CHEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 142 | Common |

Sheet 251 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                  Case No. _____

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARK MOUSSEAU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| MARK NUSBAUM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MARK PERRINE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MARK POEPPELMEIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 275 | Common |
| MARK R WOOLFSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MARK RAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARK RICHARD VRIEZE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 156 | Common |
| MARK ROBITZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MARK SCHMIDT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| MARK SCHROEDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 473 | Common |
| MARK SCIALDONE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARK SHIELD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MARK STAFFORD DOWSETT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MARK STEIDLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARK STEPHENS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 437 | Common |
| MARK T OGINO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 220 | Common |
| MARK TAYLOR BARNEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                        Case No. _____

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARK THOMAS BELCHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MARK TIERNEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARK TROPP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MARK VAN CLEAVE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| MARK W AINSLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MARK W ROEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| MARK W SIMON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| MARK WAYNE RHODES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| MARK WEISSMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 486 | Common |
| MARK WILLIAM BEATTY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| MARK WILLIAM KEELER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MARK WONG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| MARKY CHARPENTIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARLENE MIRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MARLIN VOSS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MARLINE BLAZE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MARLISE C SKINNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARLON R NEELY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| MARSCO INVESTMENT CORP (0287)<br>ATTN: KAREN JACOBSEN OR PROXY MGR<br>101 EISENHOWER PKWY<br>ROSELAND, NJ 07068 | Common Shares | 4,795 | Common |
| MARSHALL KEYS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARTHA BELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MARTHA BENNETT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MARTHA JANE BEST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| MARTHA MCCARTHY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MARTHA SARBELAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MARTIN HUGH SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MARTIN SCAMINACI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| MARTINA BERNICE HILL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARVA BEVERLEY CHASE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MARY ANN MCADEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 201 | Common |
| MARY ANN WALLACE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MARY BETH GASSER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 531 | Common |
| MARY CATHERINE DEMBLEWSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

<div align="center">

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| MARY CHERYL HORWATH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARY DANKOSKY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARY DREILING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARY G PALKO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 437 | Common |
| MARY HALL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MARY HARVEY DRISDELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MARY JOHNS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MARY KAITLIN JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARY LYNN BROWN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MARY LYNN EICHERT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARY MOLLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| MARY PAT JORDAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MARY PAT THOMPSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 10,822 | Common |
| MARY PEROSI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MARY SORRENTINO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| MARY TSATURIAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MARY-PERRY MILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| MASHELLE MAURER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |
| MASON MOTES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MATALIA CAPITAL MANAGEMENT LLC<br>40 HARRISON STREET APT 38D<br>NEW YORK, NY  10013 | Common Shares | 721 | Common |
| MATIAS WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| MATILDA LANE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MATINA FARMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MATT MERRICK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 181 | Common |
| MATTHEW AARON RIVERA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MATTHEW AGRAMONTE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| MATTHEW BALMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| MATTHEW BOOKHOUT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MATTHEW BOUTHILETTE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| MATTHEW BROSIOUS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MATTHEW CHASIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MATTHEW CHISOM NWANKWO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MATTHEW CUNNINGHAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MATTHEW DANIEL LAKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| MATTHEW DELANEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| MATTHEW DEMASI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MATTHEW DONALDSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| MATTHEW DWAYNE HUDGINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 309 | Common |
| MATTHEW E BELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 137 | Common |
| MATTHEW EDWARDS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MATTHEW FREITAG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MATTHEW GALLAGHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| MATTHEW GARRISON CAMPBELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MATTHEW GOFF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 220 | Common |
| MATTHEW GREGORY HASTY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MATTHEW J BEDNARZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 194 | Common |
| MATTHEW JAMES GRAZIANO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| MATTHEW JAMES KRESKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 22 | Common |
| MATTHEW JOHN CONNOR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| MATTHEW JOHN LEWIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____      Case No. _____
                                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MATTHEW JONES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MATTHEW KATZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MATTHEW KATZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| MATTHEW KNEHR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MATTHEW MCGRATH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MATTHEW NATHANSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MATTHEW NORRIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| MATTHEW ONDRUSEK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MATTHEW P BRISLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MATTHEW PATTISON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 146 | Common |
| MATTHEW PICKETT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MATTHEW PITLICK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MATTHEW POTTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MATTHEW RICKS-WILSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MATTHEW RODE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 150 | Common |
| MATTHEW ROUNTREE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MATTHEW SCHROEDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MATTHEW STAUBLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 666 | Common |
| MATTHEW THELEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 169,353 | Common |
| MATTHEW THOMAS DONAGHUE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MATTHEW THORNTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MATTHEW TIAMPO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 7,211 | Common |
| MATTHEW TIDWELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| MATTHEW TURLIP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MATTHEW V POLLACK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MATTHEW VOGELE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MATTHEW VOLDENG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MATTHEW WALTZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MATTHEW WHITE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MATTHEW WILLIAM SULLINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 220 | Common |
| MATTHEW ZARNOCH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| MATTHIAS SCHMITT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| MAUD EMILLE SIMEON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MAULIN PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                   Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MAURA P MCDERMOTT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| MAUREEN ANN OCASIO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| MAUREEN CARLOMAGNO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MAUREEN HARMON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MAURICE DEMETRIUS ROPER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MAURICIO DAVID COEN MORAGA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MAURICIO SABOGAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| MAVERICK ARCENA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MAX DENG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MAX DUFOUR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MAX FELICE MARCHINOE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MAX GREBNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MAX HERNANDEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| MAX STRAUSS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MAXIME DAVID ERIC DUBREUCQ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MAXWELL CONNOR JAMES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MAYA SYKES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**                              Case No. _____

_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| MAYANK KHANNA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MAYNARD LEE CRESSMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| MAYOWA LANIRAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MAYRA ACOSTA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| MAYUR K CHHITA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MAYUR SUBHASH BAJAJ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| MBM TRADING LLC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MC ESTATES INC 401K PSP<br>25586 E ALDER DR<br>AURORA, CO  80016 | Common Shares | 71 | Common |
| MCFARLANE FAMILY TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 158,208 | Common |
| MEAGAN DIANE MOBLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MEENU SOOD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| MEGAN FAY MALONEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 175 | Common |
| MEGAN HOWARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MEGAN KEHOE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MEGAN KEW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| MEGAN N HOGGE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:  __Winc, Inc. f/k/a Club W, Inc._____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MEGAN SCHNEIDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MEGAN WELKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MEGGAN MCCANN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| MEGHAN DOOLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MEHRAN MEHRESPAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 106 | Common |
| MEHRAN MEHRESPAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MEHRDAD NADEM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 440 | Common |
| MEI ZHANG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MEIBO GUO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MEIQING FAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 196 | Common |
| MELANIE ANNE PRIOR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| MELANIE BALKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 111 | Common |
| MELANIE L KUSMIK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 216 | Common |
| MELANIE LOGAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 133 | Common |
| MELANIE ODETTE SANTOS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| MELANIE PREINER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MELANIE WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MELENIE P HERNANDEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 225 | Common |
| MELICAP INVESTMENTS LLC<br>STR RESTAURANTULUI 24 VULCANA PANDELE<br>DAMBOVITA  137540<br>ROMANIA | Common Shares | 88 | Common |
| MELINA ALEJANDRA MIRAMONTES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MELINDA KAYE SINGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MELINDA LIGGETT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| MELISSA ANNE STRONG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MELISSA BARRECA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| MELISSA DIETRICH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MELISSA HARLAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| MELISSA HARRIS-PEROTTI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| MELISSA HOSONO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MELISSA HOUGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MELISSA LYNN DEAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MELISSA MARTINEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MELISSA MATTHEWS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MELISSA PINKNEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____
                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MELISSA SHAMBERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MELISSA WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MELISSA ZAHNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| MELODY BROWN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MELVIN TAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MENURA LABROOY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MEREDITH VLAHAKIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MERLIN E MAPES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MERVYN PERCY BLOOM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 450 | Common |
| METIN MANGUT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MEYER ABADI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| MH-51 LLC<br>601 PATTON BLVD APT 481<br>PLANO, TX  75075 | Common Shares | 78 | Common |
| MICAH SKEENS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL A CARROLL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL A GROSS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| MICHAEL ALTMANN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                                Case No. _____

                                        _____
                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MICHAEL ANDREW LOHMANN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 312 | Common |
| MICHAEL ANTHONY SCHIAPPA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| MICHAEL BAHRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 26 | Common |
| MICHAEL BAKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MICHAEL BARANCHUCK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| MICHAEL BARTUSIAK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |
| MICHAEL BASSFORD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| MICHAEL BRUNMEIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL C HIDAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| MICHAEL C STEWARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 365 | Common |
| MICHAEL CARDENAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL CARDWELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MICHAEL CHIAPPONE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| MICHAEL CHIYEW LEUNG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MICHAEL CHMURA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL CHRISTIAN COLEMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| MICHAEL CHRISTOPHER STADVEC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                      Case No. _____
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MICHAEL CODERRE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MICHAEL COGLIANESE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MICHAEL COLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| MICHAEL CZERWINSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| MICHAEL D BROADWATER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MICHAEL D KARSKY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| MICHAEL DAICHES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 30 | Common |
| MICHAEL DAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL DEAN BELCHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| MICHAEL DELAMATER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL DEMAREE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL DIAZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL DUPREE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| MICHAEL E HUISMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 159 | Common |
| MICHAEL ECK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL EDWARD VOICHAHOSKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 631 | Common |
| MICHAEL ERCOLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MICHAEL FAZIO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MICHAEL FINK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| MICHAEL FLANAGAN JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL FRANK GARDNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| MICHAEL G DURNIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MICHAEL GALLAGHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 110 | Common |
| MICHAEL GERLACH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 106 | Common |
| MICHAEL GIROUARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MICHAEL GLANCEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 257 | Common |
| MICHAEL GRIFFIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| MICHAEL GRIFFIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| MICHAEL GRONSKY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MICHAEL GROSS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 219 | Common |
| MICHAEL GUTTADARO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 110 | Common |
| MICHAEL HACHE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL HALBERT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 258 | Common |
| MICHAEL HANEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MICHAEL HAUGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| MICHAEL HECHT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| MICHAEL HEINEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL HENRY DIEM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL HODGSKIN-BROWN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| MICHAEL HOUSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| MICHAEL HUNTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| MICHAEL J BROUDY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL J SORENSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 268 | Common |
| MICHAEL J WOLF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 112 | Common |
| MICHAEL J WOODLIEF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MICHAEL JAICOMO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 526 | Common |
| MICHAEL JAMES BELLIOTTI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| MICHAEL JAMES BROOKS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| MICHAEL JAMES CONWAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| MICHAEL JAMES FRADELIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| MICHAEL JAMES GENELLI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   Winc, Inc. f/k/a Club W, Inc.                                          Case No. _____
                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MICHAEL JAMES HALBERT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 315 | Common |
| MICHAEL JAMES MORTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MICHAEL JAMES PRUENTE JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 140 | Common |
| MICHAEL JANIKIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| MICHAEL JASON STORM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 312 | Common |
| MICHAEL JAUSS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 182 | Common |
| MICHAEL JOHN BENWELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 362 | Common |
| MICHAEL JOHN HAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL JOHN STRASSHEIM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 113 | Common |
| MICHAEL JON GRAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| MICHAEL JONATHAN ROWE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 315 | Common |
| MICHAEL JUSTIN MASSIMO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MICHAEL K KENNEDY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| MICHAEL K ROGERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MICHAEL KEARNEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MICHAEL KESER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 113 | Common |
| MICHAEL KJOME<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MICHAEL L SARUK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 159 | Common |
| MICHAEL L WENNING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MICHAEL LAGARDE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL LANE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MICHAEL LAWRENCE GUTHRIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MICHAEL LAWRIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL LESKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| MICHAEL LISS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MICHAEL LLENZA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| MICHAEL MAJEED<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL MARTIN TAYLOR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL MARTINI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MICHAEL MATTISON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL MAXWELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MICHAEL MAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL MICHALAK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MICHAEL MINGYI MA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
                                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MICHAEL MOREHOUSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| MICHAEL MUDREY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| MICHAEL OCONNOR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| MICHAEL O'DRISCOLL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MICHAEL OWENS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| MICHAEL P WINTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| MICHAEL PAPENFUSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| MICHAEL PARENT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL PARKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 275 | Common |
| MICHAEL PAUL CRANE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MICHAEL PAUL LEVINE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 287 | Common |
| MICHAEL PAYNE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL PETERMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL PITTMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MICHAEL PRUENTE JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| MICHAEL PULASKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL PUSTELNIAK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re: __Winc, Inc. f/k/a Club W, Inc._____     Case No. _____

                                                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MICHAEL PYTLIK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MICHAEL RACKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL RAY DAVIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL RICHARD TOPE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL RITTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| MICHAEL ROBERT BOWLING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MICHAEL ROBERT CAMPBELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MICHAEL ROBERT UHL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 264 | Common |
| MICHAEL ROSENBLUM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL ROTH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,262 | Common |
| MICHAEL S HELEVA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| MICHAEL S KENNISTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MICHAEL SANTANGELO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| MICHAEL SCHAAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL SCHILPEROORT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| MICHAEL SCHMITT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MICHAEL SCHNEIDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                        Case No. _____

                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MICHAEL SCHNEIDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 178 | Common |
| MICHAEL SCIARA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| MICHAEL SCOTT PIERCE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MICHAEL SEWELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MICHAEL SIMONI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MICHAEL SINKS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 262 | Common |
| MICHAEL SPENCER VAN BRUNT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MICHAEL STANEK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| MICHAEL STE MARIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MICHAEL THOMAS NEMERGUT III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MICHAEL THOMAS SLATTERY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 190 | Common |
| MICHAEL THOMAS THAYNE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MICHAEL THOMAS WEST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| MICHAEL TODRYK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 4,421 | Common |
| MICHAEL TRAUB<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MICHAEL W TIGHE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MICHAEL WAGNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   __Winc, Inc. f/k/a Club W, Inc.__                                          Case No. _____

                                                     __Debtor(s)__

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MICHAEL WALTERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAEL WHITAKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 790 | Common |
| MICHAEL WILLIAMSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 141 | Common |
| MICHAEL WOOD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| MICHAEL WYBLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MICHAEL ZUNIGA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHAELE HYMES TRUSTEE OF THE MICHAELE HYMES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| MICHEAL DANBOM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MICHELE A BARARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHELE ANN ROZENBERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MICHELE HUNTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 420 | Common |
| MICHELE L DEARMENT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 216 | Common |
| MICHELLE ANGELA CASALI R L T U/T/A 11-12-2004 AS AMENDED<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MICHELLE BINGHAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MICHELLE DEL VALLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| MICHELLE F LABORDE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHELLE GIOVE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____                Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| MICHELLE GRANSKOG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| MICHELLE HETTIARACHCHY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| MICHELLE JOY SCHWARTZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,767 | Common |
| MICHELLE K THOMAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| MICHELLE KALNAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 89 | Common |
| MICHELLE KOO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 277 | Common |
| MICHELLE KYIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| MICHELLE LAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MICHELLE LAMARCA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| MICHELLE LEE DOCTOROFF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 315 | Common |
| MICHELLE LUEDTKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHELLE LYNN BINGHAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MICHELLE MADISON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHELLE NELSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MICHELLE PENNEY OSTERHAUS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 439 | Common |
| MICHELLE RUBESCH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MICHELLE SCHWARTZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                     Case No. _____

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MICHELLE SOLTIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MICHELLE TRUDEAU HARRISON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| MICHELLE YING LEI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 567 | Common |
| MIDHAT QIDWAI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MIGUEL ALEXANDER RIVERA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MIGUEL CUEVAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MIGUEL DUWAYNE CHARLES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MIGUEL ONATE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MIGUEL VALDES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MIHAI MOCEAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MIHIRI RAJAPAKSA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MIIA SUORTTI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| MIKE E ROUSSEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MIKE JULIAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MILAGROS CAMACHO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MILAGROS PEREYRA-ROJAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MILDRED WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**                              Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MILIND GOKHALE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MILIVOJE BRKOVIC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| MINDFULL CONNECTIONS PTY LTD<br>37 ISAACS WAY WAKERLEY<br>QUEENSLAND<br>AUSTRALIA | Common Shares | 71 | Common |
| MINDY JAY DRUE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MIRANDA FORD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MIRANDA SOFER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MIREYA BANUELOS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MIRI KIM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MIRIAM M ROMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MIRJA BAUER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| MIROSLAV RADEVIC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 154 | Common |
| MISSION GROWTH INVESTMENTS LLC<br>24 BEGONIA LANE<br>MONROE TOWNSHIP, NJ  08831 | Common Shares | 221 | Common |
| MITCH PHILLIPS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MITCHEL GODAT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 163 | Common |
| MITCHELL ISAAC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MITCHELL SANABRIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                  Case No. _____

                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MITCHELL WIESNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 251 | Common |
| MITESH SHAH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| MITUL GUPTA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| MO LI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| MOHAMMED S RAIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 251 | Common |
| MOHAMMED SAYEEDUR RAIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MOHAN DANDAMUDI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| MOHIT JAYASWAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 886 | Common |
| MOHITKUMAR ARDESHANA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 274 | Common |
| MOHSSEN KALAEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| MOISES MASCORRO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MOLLY FRANCIS SKONIECZNY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MOLLY GUTHRIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| MOLLY J LEEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MOLLY MARGARET CHANEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MONET CHANTAL HERRSCHER MAXWELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| MONICA ALEXANDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

Sheet 278 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MONICA ENGELHARDT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 309 | Common |
| MONICA LINDSAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MONICA LYNN SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MONIQUE DOMIAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 264 | Common |
| MONIQUE R ELIEZER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MONROE ASAMI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| MONROE JOHNSON III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 146 | Common |
| MONTE LUEHLFING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 90 | Common |
| MONTY CONGDON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MONTY CORBET<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| MORGAN CASTROGIOVANNI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MORGAN MAURER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MORGAN STANLEY & CO. (0015, 0050)<br>ATTN: MS PROXY DEPT<br>1300 THAMES ST WHARF<br>BALTIMORE, MD  21231 | Common Shares | 66,438 | Common |
| MORRIS GELMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MOSES JAME<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| MOSES MATLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:    **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MOSTAFA TEHRANI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| MOUYIN CHEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| MR KERRY RAYNARD MADDEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| MRS LAURIE INOKUMA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| MUKESH NAYI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MUKUND P GODBOLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| MULLINS COURTNEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| MURRAY HOLLINGS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| MURUGAN RAMANATHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MUSTAFA GURLEROGLU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 128 | Common |
| MYCHAL THOMAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| MYLES MUMFORD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| NADHIIR CHANAWALA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NADINE KACHUR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| NAGALAKSHMI SOMASUNDARAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| NAKUL RAJ BANSAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NAN TOMBONI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

Sheet 280 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
_____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NANCY ALVAREZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| NANCY CHENEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| NANCY J ELLINGTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| NANCY KIM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 150 | Common |
| NANCY L WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| NANCY OATES CAMPBELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| NANCY SANSONE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| NANCY SIMPSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| NANDISHKUMAR ZALAVADIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| NANKRISHNA PERSAUD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NAOKI SHIMODA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| NAOKO FUKUNAGA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| NAOKO KIMURA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| NAPOLEON KNIGHT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| NARENDRA CARAMBIAH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 302 | Common |
| NARENDRA GUNTUNUR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| NARESH S PASNUR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 220 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NARIN PHOL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 182 | Common |
| NATALIA DIAZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| NATALIE ELAINE WARREN DEES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| NATALIE JORDAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| NATALIE KIRCHHOFF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| NATALIE RAMIREZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NATALIE TROXEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| NATALIE VOLKMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| NATASHA JELENICH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 264 | Common |
| NATHAN FLORES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| NATHAN GEHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| NATHAN JEDLICKA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NATHAN K RAMSAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| NATHAN KRAUSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| NATHAN M CARTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| NATHAN MUBASHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| NATHAN MURRAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| NATHANIEL JOSEPH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NATL FIN SVCS. (0226)<br>ATTN: SEAN COLE OR PROXY DEPT<br>NEWPORT OFFICE CTR III<br>499 WASHINGTON BLVD<br>JERSEY CITY, NJ  07310 | Common Shares | 533,074 | Common |
| NATURAL MERCHANTS INC<br>1751 BERKELEY ST STUDIO 3<br>SANTA MONICA, CA  90404 | Common Shares | 72,126 | Common |
| NATURAL WELLNESS LLC<br>848 N RAINBOW BLVD  1580<br>LAS VEGAS, NV  89107 | Common Shares | 88 | Common |
| NAVEED QURESHI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| NAVEEN KUMAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NAVEEN NALLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NAYAN J PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| NBCN INC. /CDS (5008)<br>ATTN: DANIEL NTAP OR PROXY MGR<br>1010 RUE DE LA GAUCHETIERE ST. WEST<br>STE 1925<br>MONTREAL, QC  H3B 5J2<br>CANADA | Common Shares | 284 | Common |
| NEAL MENAGED<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,253 | Common |
| NEDI TELVI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |
| NEIL BARNHILL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| NEIL BASU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 22 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NEIL C JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| NEIL E SOUTHERINGTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 268 | Common |
| NEIL HENRIQUES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| NEIL MCINALLY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NEIL REID<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| NEIL WINGATE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| NEILESH DAHYA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| NELSON LOPEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 2,219 | Common |
| NELVIT THORPE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| NEOGUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| NEREIDA SOTELO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NERMIN NUREDIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NESHERA ANDERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| NET PROTECT WORLDWIDE LIMITED<br>ROOM 2301 23 F BAYFIELD BUILDING<br>99 HENNESSY ROAD<br>WANCHAI<br>HONG KONG  999077<br>CHINA | Common Shares | 265 | Common |
| NEVENA ROUSSEVA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

Sheet 284 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                        Case No. _____

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| NEVILLE JOHN MITCHELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NEVILLE POTTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 95 | Common |
| NEW PINNACLE CORPORATION<br>3225 MCLEOD DRIVE 100<br>LAS VEGAS, NV  89121 | Common Shares | 88 | Common |
| NGOC PHUNG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| NGOC VU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 268 | Common |
| NICHOLAS ADAM DE RAAD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 757 | Common |
| NICHOLAS ADAM SOUTHGATE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,250 | Common |
| NICHOLAS ANGELIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| NICHOLAS B KABAT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| NICHOLAS BONILLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 26 | Common |
| NICHOLAS BUBIK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NICHOLAS CAPOFARI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| NICHOLAS FERRIF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| NICHOLAS FRATANTONIO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| NICHOLAS JAMES BRIMLOW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| NICHOLAS JAMES TAPPER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re: __Winc, Inc. f/k/a Club W, Inc._____     Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NICHOLAS KEMPF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 315 | Common |
| NICHOLAS KIRVIDA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| NICHOLAS MEJIAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NICHOLAS MORGAN VIVION<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |
| NICHOLAS NOVAK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| NICHOLAS ONDREJKA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| NICHOLAS PARDON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| NICHOLAS PICCIOCCA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| NICHOLAS PIZZO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NICHOLAS POLITIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 35 | Common |
| NICHOLAS POLITIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 86 | Common |
| NICHOLAS PRYTHERCH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NICHOLAS ROGOSIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NICHOLAS ROSS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| NICHOLAS SHANE PATRICK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| NICHOLAS SNABES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| NICHOLAS THEODORE GARCIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NICHOLAS VINCENT PREZIOSO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 137 | Common |
| NICHOLAS WALTER JOHNS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| NICHOLAS WILLIAM MITCHELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| NICHOLAS WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NICHOLE SHOWALTER-CLOUSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| NICK SETH-SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NICKOLAS PRITZAKIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NICOLAS BOUFFORT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| NICOLE BACHAUD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| NICOLE BLAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| NICOLE CROOMS BRADICA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| NICOLE CRUZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NICOLE DIAMANT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NICOLE GREENLEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NICOLE KARCZEWSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| NICOLE KIERNAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NICOLE L CLONTZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

Sheet 287 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NICOLE LAWRENCE-GRIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| NICOLE LAWTONE-BOWLES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NICOLE LEONARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| NICOLE LIAW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NICOLE LYNN LESSARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| NICOLE MARIE HEETLAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 150 | Common |
| NICOLE SOPKO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 254 | Common |
| NICOLE TSAI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| NICOLE WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| NIDHEESH SHARMA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| NIDHI RETIREMENT TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| NIELS SNYDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| NIGEL C DSOUZA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 119 | Common |
| NIGEL HARRIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| NIKESH BAJAJ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| NIKHIL GAHLOT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| NIKOLA GAGIC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                           Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NIKOLAUS BASEDOW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 186 | Common |
| NILE HARRIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NILESH DHOOT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| NILESH SAVALIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NINA JEANNE LACHMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 159 | Common |
| NINA WONG-HAMAMOTO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NINA ZUBKOVA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NINAZ TAGHVA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 443 | Common |
| NIRAJ PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| NIRAL PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 540 | Common |
| NIRANJAN REDDY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| NIRVAN KHOKHANI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 5,625 | Common |
| NISHANT MANI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 5,555 | Common |
| NISHANTH CHANDRAN RAMESH CHANDRAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| NISHAT JABIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NITIN KULKARNI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NMRET LLC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 175 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____
                                                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NNEKA SEDERSTROM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NOAH MICHAEL SPATARO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NOAH PAPE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 133 | Common |
| NOEL FUNDAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NOELLE LOPOPOLO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| NOLAN A WHITE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| NOLAN GRACE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| NOLAN ROBIDOUX<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 216 | Common |
| NORA SCHILD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| NORAH SILVER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| NORANDA BROWN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| NOREE PREBLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| NOREEN WEISS ADLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,250 | Common |
| NORM GILCHRIST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| NORMA J TEAGUE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| NORMAN D BURGE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 309 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NORTHERN TST CO, THE (2669) ATTN: ANDREW LUSSEN OR PROXY MGR 801 S. CANAL ST ATT: CAPITAL STRUCTURES-C1N CHICAGO, IL 60607 | Common Shares | 1,000 | Common |
| NP HOLDINGS LLC ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| NP HOLDINGS ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| NUN LIAN ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| NUVIEW IRA FBO JOHN SEABERN ATTN: JOHN SEABERN 14 WALNUT AVE MILL VALLEY, CA 94941 | Common Shares | 10,818 | Common |
| O B SKIPWORTH ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| OBED JEAN ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| OBOSEIYE OKOEGUALE ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| OBXNC LLC ADDRESS AVAILABLE UPON REQUEST | Common Shares | 337 | Common |
| OCTAVIUS LAMOUR ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| OKENY ENTERPRISES LLC ADDRESS AVAILABLE UPON REQUEST | Common Shares | 251 | Common |
| OKWUCHI AZUBUIKE ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| OLAF VOS ADDRESS AVAILABLE UPON REQUEST | Common Shares | 275 | Common |
| OLANDI HOLDINGS LLC 1116 WISHART POINT ROAD VIRGINIA BEACH, VA 23455 | Common Shares | 151 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                        **Debtor(s)**

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| OLBAR MANAGEMENT LLC<br>1939 OAK TREE RD<br>EDISON, NJ  08820 | Common Shares | 75 | Common |
| OLEG IVANOV<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 138 | Common |
| OLEGAS KOZICYNAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| OLGA BAKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| OLGA GOMEZ CASTILLO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| OLGA LOPUKHIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| OLIMPIA MASCOLO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| OLISAEMEKA TOBENNA UZOCHUKWU UFODIAMA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| OLIVER CARBONELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| OLIVER CASTLEMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| OLIVER PFEFFER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| OLIVIA CARTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| OLIVIA HENLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| OLIVIA LUONG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| OLIVIA MCGEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| OLIVIA V LAU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                           Case No. _____

                                             Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| OLUSOLA OLADIMEJI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 26 | Common |
| OMAR DAVID PEREZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| OMAR MARTINEZ GARCIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| OMAR REAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| OMAR SILLAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| OMAR WILSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| OMEAD SINAI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 137 | Common |
| OMG3 VENTURES LLC<br>41079 PAJARO DR<br>FREMONT, CA  94539 | Common Shares | 375 | Common |
| ONG YEN SIONG BENEDICT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| OPEN SKY INVESTMENTS LLC<br>10503 MEADOW RUN<br>PARKER, CO  80134 | Common Shares | 88 | Common |
| OPEX PARTNERS SOLO 401K PLAN<br>4824 NARRAGANSETT AVE SUITE A<br>SAN DIEGO, CA  92107 | Common Shares | 625 | Common |
| OPPENHEIMER & CO. INC. (0571)<br>ATTN: COLIN SANDY OR PROXY MGR<br>85 BRD ST, 4TH FL<br>NEW YORK, NY  10004 | Common Shares | 462 | Common |
| ORIANA HARGROVE ALDERMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 159 | Common |
| ORION LANDDEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ORLANDO IBANEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ORLANDO LOPEZ-ROMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| ORLANDO PEREZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 441 | Common |
| ORONDE M BATCH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 288 | Common |
| OSCAR AGUILAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| OSCAR NORIEGA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 137 | Common |
| OSCAR TRELLES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 890 | Common |
| OSKAR VON HANSTEIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 113 | Common |
| OSVALDO MARICHAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| OSWALD ANTONIUS MARIUS KESSELS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| OTFRID LIEPACK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| OWEN LUCAS ADOLPHSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| OZLEM ELGUN TILLMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| P2 PRODUCTIONS LLC<br>3 BURKEWOOD PL<br>CHARLESTON, WV  25314 | Common Shares | 88 | Common |
| PABLO ALONSO ROBLES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 194 | Common |
| PACIFIC CONTINENTAL INVESTMENT COMPANY LLC<br>3115 OCEAN FRONT WALK SUITE 301<br>MARINA DEL REY, CA  90292 | Common Shares | 238,548 | Common |
| PACIFIQUE NSENGIYUMVA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

Sheet 294 of 410  in List of Equity Security Holders

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                          Case No. _____

                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PAICOM PARTNERS LLC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PAIGE JAMES GROUP LLC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| PAIGE KEVYN ANDERSON & TRUDY ELLEN ANDERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PALOMA MARIA DIAZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PAMELA ALDERMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PAMELA CARRILLO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| PAMELA KAY ONEAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PAMELA MILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| PAMELA SALSMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PAMELA SHERIDAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PAMELA TEMPSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PAMELA TIERNEY COMPANY LLC<br>34 POPLAR MOUNTAIN RD<br>ERVING, MA  01344 | Common Shares | 81 | Common |
| PANG CHING HERNG JEROME COMPANY LLC<br>29 GHIM MOH LINK 31-320<br>SINGAPORE  270029<br>SINGAPORE | Common Shares | 176 | Common |
| PANKAJ GUPTA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PAOLA PAVAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| PAOLA SHOOK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

Sheet 295 of 410  in List of Equity Security Holders

In re:   Winc, Inc. f/k/a Club W, Inc.                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PARESH G VALLABH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| PARESH VALLABH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PARESHKUMAR PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| PARMVIR SINGH SIDHU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| PASALA RAVICHANDRAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PASCAL DE VOS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| PASCAL KORSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| PATRICE WHITNEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PATRICIA A LA MARR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PATRICIA A LONG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| PATRICIA A TURNER FAMILY TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| PATRICIA ANN HUSTAD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| PATRICIA ANN OBYRNE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PATRICIA BROWN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| PATRICIA BUCK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 177 | Common |
| PATRICIA BURTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PATRICIA CATO-CHRISTIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                      Case No. _____
                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PATRICIA COOK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| PATRICIA CORNETTE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PATRICIA R COLEMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PATRICIA WEISS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| PATRICK BOYLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 264 | Common |
| PATRICK CLASEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PATRICK D'EER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 275 | Common |
| PATRICK DJUANDA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PATRICK F WATHEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| PATRICK FALLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 4,421 | Common |
| PATRICK FREDERIC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PATRICK G MALONEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PATRICK HARRISON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| PATRICK HIGHLAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 500 | Common |
| PATRICK HOOSIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| PATRICK HURLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PATRICK JOSEPH MURPHY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| PATRICK KUCINSKAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| PATRICK KYLE BRENNAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| PATRICK LIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 7,211 | Common |
| PATRICK MCHUGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 928 | Common |
| PATRICK MCKEOUGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PATRICK MITCHELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PATRICK ODNEAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| PATRICK O'REILLY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PATRICK RUSSELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PATRICK SHARP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PATRICK SOKLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| PATRICK STEVENSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| PATRICK THOMAS SCHEIDLER MARTIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| PATRICK TOMLINSON WILSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| PATRICK WALKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| PATRICK WILLIAM MCCUAIG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 159 | Common |
| PATRICK WILSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

Sheet 298 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PATRICK ZOVISTOSKI F/B/O/ CONNOR A FALLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 220 | Common |
| PATRYK KOCENIAK F/B/O SYDNEY M FALLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PATRYK KOCENIAK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PATSY IRENE MILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| PATTI FISHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 220 | Common |
| PAUL ANTHONY KOCHARHOOK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| PAUL ANTONY WHITEWAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 213 | Common |
| PAUL BELDEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| PAUL BIEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PAUL BOUCHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| PAUL BURFORD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 112 | Common |
| PAUL CHAMBERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| PAUL D BURROWS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 500 | Common |
| PAUL DOMBROWSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 157 | Common |
| PAUL E BOYLE 401K EZ PENSION PLAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 732 | Common |
| PAUL EDWARD LLOYD JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| PAUL ERIC DODSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| PAUL FIVEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| PAUL GERARD BULLECER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 89 | Common |
| PAUL HOLLIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 107 | Common |
| PAUL J HENRY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PAUL JAKOB BONNET<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PAUL JAMES MCLAUGHLIN JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| PAUL JOHN KAUFFMANN III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 275 | Common |
| PAUL JONES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PAUL JOSEPH BERNS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| PAUL KOBIERECKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 356 | Common |
| PAUL KUEHNE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| PAUL M LOMONACO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PAUL MARTIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PAUL MCCULLOUGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| PAUL MIHICH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PAUL MOBERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| PAUL MOORE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PAUL R W FLORENCE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| PAUL REGALIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PAUL RICHARDS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| PAUL ROBINSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| PAUL RUSSELL WILD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PAUL SCHOEB<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PAUL SCHOUTEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PAUL SCOTT STATELY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| PAUL T COCIUBA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| PAUL THOMAS KLINE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| PAUL WILEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PAUL ZEMLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PAULA LAVERTY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PAULETTE LANNEAUX<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PAULINA HO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PAULINE JOSEPHINE BLASETTI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PAULINE PARIKH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                     Case No. _____

                                           Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PAULO BORGES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 133 | Common |
| PAVAN KUMAR PRATHIVADI BHAYAMKARAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 631 | Common |
| PAVEL BABUSHKIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| PCB INV INC RETIREMENT TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| PEDER CHRISTIAN PEDERSEN JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| PEDER JAMES HANCHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 264 | Common |
| PEDRO FRAIRE GARCIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 159 | Common |
| PEDRO HENRIQUE DIAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PELUMI ADEDAYO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PENNY SARRO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| PER OLA HENFRIDSSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 756 | Common |
| PER OLOF VALDEMAR PERSSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| PER PERSSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| PEREZOSO INVESTMENTS LLC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 107 | Common |
| PERRY MIKE CARANCI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| PERRY STEVENS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PERRY WHITE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

Sheet 302 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PERSHING (0443)<br>ATTN: JOSEPH LAVARA OR PROXY DEPT<br>1 PERSHING PLAZA<br>JERSEY CITY, NJ  07399 | Common Shares | 80,970 | Common |
| PETER ABRAHAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 201 | Common |
| PETER AIME JAN LUC MARIA WOLLAERT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| PETER ANTONY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PETER AWAD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| PETER BRODY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| PETER BRUCE BLEICHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PETER CASA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PETER CHARLES DARLINGTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PETER CHIOU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PETER CHOI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PETER D WRIGHT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 107 | Common |
| PETER ERIC PEARSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| PETER FINNEGAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| PETER G WALBRIDGE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PETER GEFFRARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                     Case No. _____
_____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PETER GEORGE ALBERT DAWS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| PETER GRIFFITHS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 264 | Common |
| PETER JACKSON DAVIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 427 | Common |
| PETER JOHN CHRUSTOWSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| PETER JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 427 | Common |
| PETER KAPLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| PETER KASMIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| PETER KO YONG CHAI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 375 | Common |
| PETER LIBERATI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PETER LIECHTY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 450 | Common |
| PETER M WEBER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 479 | Common |
| PETER MATKIWSKY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| PETER NETELBEEK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| PETER OWENS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| PETER TIGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| PETER TILY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| PETER TING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 725 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                   Case No. _____
_____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PETER V ALOISI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| PETER VAN DER WAAIJ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| PETER WHITTAKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| PETR ZAYTSEV<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| PHANI VALIVETI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| PHANIRAJ NAGARAJ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PHATHOM ATHENA DONALD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PHEAKTRA CHRIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| PHIL COGAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PHIL STUBEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| PHILEMON RAY STRAHM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 77 | Common |
| PHILIP A MESSIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| PHILIP A MEYER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 865 | Common |
| PHILIP BEYER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 163 | Common |
| PHILIP BUDROSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| PHILIP COLEMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 200 | Common |
| PHILIP DELVECCHIO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                              Case No. _____
_____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PHILIP DENNIS CLARKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PHILIP FARR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| PHILIP GERONIMO VILLAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| PHILIP HAYNES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,133 | Common |
| PHILIP HAYTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| PHILIP JACK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PHILIP JUL SKOV<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PHILIP KILOLO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PHILIP N DEATHERAGE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PHILIP NORDNESS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| PHILIP NORMAN MANLEY ANSTEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| PHILIP OLSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 89 | Common |
| PHILIP SHEEHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PHILIP WYMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PHILIPE DIAO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| PHILL CAP (8460)<br>ATTN: PROXY MGR<br>141 W JACKSON BLVD<br>CBOT BLDG, STE 3050<br>CHICAGO, IL  60604 | Common Shares | 450 | Common |

Sheet 306 of 410  in List of Equity Security Holders

In re:   __Winc, Inc. f/k/a Club W, Inc._____     Case No. _____

_____Debtor(s)_____

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PHILLIP ANTHONY JACKSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 720 | Common |
| PHILLIP GODOROV<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| PHILLIP MOSCA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PHILLIP RODES JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| PHILLIP WILLIAM BOYD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,009 | Common |
| PHILLIPUS ARNOLDUS ELOFF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PHONEXAY RAJAMOUNTRY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 89 | Common |
| PHUOC HUYNH PHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| PHUONG LE PHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| PHYLLIS BLANCHARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| PHYLLIS RITTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| PI FIN CORP/CDS** (5075)<br>ATTN: ROB MCNEIL OR PROXY MGR<br>666 BURRARD ST<br>STE 1900<br>VANCOUVER, BC  V6C 2G3<br>CANADA | Common Shares | 73,500 | Common |
| PIA HABERSANG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| PIERRE JACQUES RABIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| PIERRE PETER PAUL ABELA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____   Case No. _____
                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PIETER JEROEN VREEDE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| PING CHIEN FENG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| PIOTR BANDYK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| PIUS FOHN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PLATINUM SOLUTIONS LLC<br>9057 NW 45 STREET<br>SUNRISE, FL  33351 | Common Shares | 88 | Common |
| PMM3MD INC 401K PROFIT SHARING PLAN<br>92 ARTHUR HILLS CT<br>HENDERSON, NV  89074 | Common Shares | 75 | Common |
| PNC BANK, NATL ASSOC (2616)<br>ATTN: EILEEN BLAKE OR PROXY MGR<br>8800 TINICUM BLVDT<br>MS F6-F266-02-2<br>PHILADELPHIA, PA  19153 | Common Shares | 125 | Common |
| PO-HAN CHEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| POLICARPO SAGARAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| POOJA SHAH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| PORSCHE NICOLE JACKSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PRACTICALATI KIDS INC<br>8980 OLD ANNAPOLIS RD<br>SUITE E/F COLUMBIA, MD  21045 | Common Shares | 71 | Common |
| PRADEEP GUPTA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| PRADEEP MAALE NARASIMHAMURTHY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |

In re:   Winc, Inc. f/k/a Club W, Inc.                                    Case No. _____

_____
                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PRADEEP SRIPATHI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PRADEEP TOMAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| PRAJWAL RAJ JOSHI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| PRAKASH THIRUPPATHI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| PRANAMITA CHAKRABORTI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PRASAD ALAPATI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| PRAVEENA SUNDARRAJ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| PRAVIN XAVIER GNANASEKHAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 22 | Common |
| PRECIOUS BRYAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 85 | Common |
| PREETAM MAHAJAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| PREMRANJAN SINGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 375 | Common |
| PRESTON DOYLE TAYLOR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| PRIME TRUST CUSTODIAN FBO KAREN WELLER<br>330 S. RAMPART, SUITE 260<br>SUMMERLIN, NV  89145 | Common Shares | 221 | Common |
| PRIMO LOMIBAO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| PRITI B PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 90 | Common |
| PRITI SHAH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PRITIKA BHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| PRIYA GOPAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| PRIYA PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| PRIYESHKUMAR PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 490 | Common |
| PROVIDENT TRUST GROUP LLC FBO ADVANCED STRUCTURING LLC<br>4000 N OCEAN DR UNIT  2503<br>RIVIERA BEACH, FL  33404 | Common Shares | 757 | Common |
| PROVIDENT TRUST GROUP LLC FBO JOSE A ADORNO-GARAY SOLO K<br>8880 W SUNSET ROAD SUITE 250<br>LAS VEGAS, NV  89148 | Common Shares | 360 | Common |
| PRZEMYSLAW PIOTROWSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 274 | Common |
| PUCKETT CONSTRUCTION<br>5117 HANSEN DR<br>ANTIOCH, CA  94531 | Common Shares | 144 | Common |
| PUNAM PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| PURVANG PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| PURVESH D PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 312 | Common |
| PYANG VAN HMUNG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| QIANG LAI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| QINGLAN PAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| QIONG W LAZUKA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| QUAN QI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |

Sheet 310 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

_____
                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| QUENTEN WYANT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| QUEST 7 LLC<br>14201 SE PETROVITSKY ROAD SUITE A3  115<br>RENTON, WA  98058 | Common Shares | 176 | Common |
| QUEST TRUST COMPANY FBO LYNNE A LAPIDUS IRA<br>17171 PARK ROW SUITE 100<br>HOUSTON, TX  77084 | Common Shares | 88 | Common |
| QUESTRADE INC./CDS (5084)<br>ATTN: AL NANJI OR PROXY MGR<br>5650 YONGE ST<br>TORONTO, ON  M2M 4G3<br>CANADA | Common Shares | 5,134 | Common |
| QUINCY BAZEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| QUINN GAUMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| QUINTEN HARNESS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| QUINTON HALE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| QUN WU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| R W SALLIS PTY LTD F/B/O ROBERT A LAWRENCE ROTH IRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 567 | Common |
| RACER LLC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| RACHAEL ELIZABETH BOWEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| RACHAEL SHIEBLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| RACHAEL SHIEBLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| RACHEL ABENA AMOAKO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

Sheet 311 of 410  in List of Equity Security Holders

In re:    **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____
                                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| RACHEL BROWN SEYMOUR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| RACHEL BROWN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| RACHEL FIGUERAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| RACHEL LEE F/B/O JOSE A ADORNO-GARAY SOLO K<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 89 | Common |
| RACHEL MALCHAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RACHEL ROSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| RACHEL STELTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 156 | Common |
| RACHEL WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RACQUEL CUA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| RADHIKA AYYAPUSETTY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| RADHIKA RAVINDRAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RAE WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RAECHEL ANTRIM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RAECHEL ELIZABETH THOMAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| RAGHAVA PAMULAPATI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| RAHEEM ABDUL-AZEEM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RAHUL MAHTANI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |

Sheet 312 of 410  in List of Equity Security Holders

In re:   Winc, Inc. f/k/a Club W, Inc. _____    Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RAJA RAJESWARI TATAVARTHY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| RAJAGURUSAMY BALASUBRAMANIAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| RAJEEV VERMA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| RAJESHNANI DASARI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RAJINDER KHUNKHUN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RAJIV PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| RAJNEESH MEHRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| RAKESH NAINI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| RAKESH NOWRANGI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 157 | Common |
| RAKESH REDDY MEKALA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| RALPH ANTES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 216 | Common |
| RALPH GEORGE ASHCRAFT SR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| RALPH THOMAS CANNIZZARO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RALPH TORRES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RAMAKRISHNA BHAVANTHULA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| RAMAKRISHNA GOWDA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RAMAKRISHNA VEGIRAJU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                   Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RAMAN SINGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| RAMESH CHANDRA YARLAGADDA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RAMESH N TOPIWALA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| RAMESH YENAMADDI LYNNE A LAPIDUS IRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| RAMON ROCHA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| RANA SHAILENDRA GAUTAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| RANDALL K WILLIAMS R SALLIS FAMILY SUPERANNUATION FUND<br>19 SOUTH TURNER CIRCLE<br>PO BOX 18<br>TENDOY, ID  83468 | Common Shares | 93 | Common |
| RANDALL KINOSHITA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| RANDALL LEE WOMACK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| RANDOLPH JOHN LIEBERMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 335 | Common |
| RANDOLPH LIEBERMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 220 | Common |
| RANDY CORAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RANDY NICHOLS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 201,960 | Common |
| RANDY PAULSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |
| RANIL HERATH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| RANULFO MORALES JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                        Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RAOUL RASHMI SHAH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RAPHAEL ALDAY CAUSAPIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| RATNASABAPATHY SIVASEKARAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| RAVI DANDAMUDI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RAVI KUMAR PALURI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| RAVI RANGANATHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| RAYMON DENNIS CASPER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RAYMOND ALLEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| RAYMOND BERGLUND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| RAYMOND CLARK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| RAYMOND GALLARDO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| RAYMOND IMAICAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 223 | Common |
| RAYMOND JAMES & ASSOCS, INC. (0725)<br>ATTN: ROBERTA GREEN OR PROXY MGR<br>880 CARILION PKWY<br>TOWER 2, 4TH FL<br>ST. PETERSBURG, FL  33716 | Common Shares | 14,052 | Common |
| RAYMOND LASPEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RAYMOND LEWIS WORRELL III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RAYMOND LINTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |

Sheet 315 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                      Case No. _____

                                      Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RAYMOND MIRZABEGIAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 364 | Common |
| RAYMOND TREMBLAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RAZVAN ALBERT FURCA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| RBC CAPITAL MKTS CORP (0235)<br>ATTN: STEVE SCHAFER OR PROXY MGR<br>60 S 6TH ST - P09<br>MINNEAPOLIS, MN  55402-1106 | Common Shares | 73,241 | Common |
| RBC DOMINION /CDS (5002)<br>ATTN: PROXY MGR<br>2 BLOOR ST E # 2300<br>TORONTO, ON  M4W 1A8<br>CANADA | Common Shares | 31,408 | Common |
| RCLAMB 2017401K ROLLOVER LLC<br>24592 CHRISANTA DRIVE<br>MISSION VIEJO, CA  92691 | Common Shares | 88 | Common |
| REAGAN REEF LLC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| REBECCA A FIGUEROA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| REBECCA ANN ROLL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| REBECCA CLAGGETT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| REBECCA LAMICH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| REBECCA NICOLE WALKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| REBECCA PITMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| REBECCA S KALE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                        Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| REBECCA WHITE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| REBEKAH OCONNOR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| REDTECH LLC<br>3275 SE HILLYARD RD<br>GRESHAM, OR  97080 | Common Shares | 187 | Common |
| REED WINNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| REESE SEBASTIAN MINER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| REILLY NEWMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| REINIER BODEMEIJER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| RENA RODRIGUEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RENATA FILARECKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| RENATA PATAKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 26 | Common |
| RENE L PIERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 142 | Common |
| RENE SIMON CRUZ JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| RENEE KNIGHT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| RENEE SUSAN HARDMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| RENEE VARDOUNIOTIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| RENIER A DRESSER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**　　　　　　　　　　　　　　Case No. _____

　　　　　　　　　　　　　　　Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RETIREMENT ACCOUNT LLC<br>121 BARKWOOD DR<br>STEPHENS CITY, VA  22655 | Common Shares | 88 | Common |
| REUBEN HELMUTH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| REUBEN PARISH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| REX WILLOWS-MUNRO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| REY M PEREZ RIVERA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 91 | Common |
| REYNANTE JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RHONDA ALINE HILLS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,605 | Common |
| RHONDA MCCULLOUGH ANDERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| RICARDO CONCEPCION MEJIAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| RICARDO DE LA CRUZ ROSSI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RICARDO GUERRERO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 141 | Common |
| RICARDO JOAO DE FIGUEIREDO ANTUNES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| RICARDO OLIVEIRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| RICHARD A HOEFER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 175 | Common |
| RICHARD A PARADIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RICHARD B GELLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**            Case No. _____
<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| RICHARD B STEINEL JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| RICHARD BENJAMIN STUMP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| RICHARD BERGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RICHARD C HICKMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| RICHARD CABALLERO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RICHARD CARUSO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| RICHARD CHUNG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RICHARD CURRENCE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 150 | Common |
| RICHARD D GROSS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| RICHARD DAVIES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 883 | Common |
| RICHARD DOUGLAS SPRADLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| RICHARD E PETERSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| RICHARD EARL GOOD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| RICHARD ERIC BLOOMFIELD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 437 | Common |
| RICHARD EVENDEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,009 | Common |
| RICHARD FEINSILVER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 725 | Common |
| RICHARD FUNK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RICHARD G KINDSCHI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| RICHARD GARCIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| RICHARD GEORGE DAMKO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| RICHARD HAGELBERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RICHARD J WYSOCZANSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| RICHARD JACOBE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| RICHARD JOHN NEBELSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| RICHARD KOLANOS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| RICHARD L MOLEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,880 | Common |
| RICHARD L RUSSELL JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| RICHARD LEE GARCIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| RICHARD LEE WELLDAY JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| RICHARD LEIX<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RICHARD LEONARD CAMPBELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| RICHARD MACDOWELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| RICHARD MCKENNA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| RICHARD MERRICK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                        Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RICHARD MESSINA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 7,211 | Common |
| RICHARD MOE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| RICHARD O'BRIEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RICHARD PALMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| RICHARD PAUL STEVENS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| RICHARD ROMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RICHARD STEADMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| RICHARD STRICKLAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 175 | Common |
| RICHARD WHIT4E<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RICHARD ZEMANN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| RICHIE YUEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| RICKY CARL GERMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| RICKY JACKSON JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| RICKY L ROTH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 175 | Common |
| RICKY LIPSEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RICKY TON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| RICO LAVENDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RIGAUD SAINT FLEUR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RINCON LLC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 33,895 | Common |
| RINGO J LANZETTI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,326 | Common |
| RIQUE OMOND BULOSAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| RISHABH SHAH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| RISHI AGRAWAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| RITA PATTANAIK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| RITESH N PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| RIZWAN HABIB<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| RK & VIRGINIA INVESTMENTS LLC<br>465 STORM MOUNTAIN CT<br>STEAMBOAT SPRINGS, CO  80487 | Common Shares | 631 | Common |
| RKOCAKROTH2020<br>200 SOUTH 108TH AVENUE<br>OMAHA, NE  68154 | Common Shares | 125 | Common |
| RM WILSON CONSULTING 401K PSP<br>257 S PINE ST SUITE 201<br>SISTERS, OR  97759 | Common Shares | 441 | Common |
| RNJ REVOCABLE TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| ROAN A MONCRIEFFE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ROB BENWELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 287 | Common |
| ROBBIN LIST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |

Sheet 322 of 410  in List of Equity Security Holders

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                    Case No.  _____

                                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBBY JUNIOR SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| ROBERT A CASPER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 315 | Common |
| ROBERT A CHERNOW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ROBERT A LAWRENCE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 258 | Common |
| ROBERT A SANDORE JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROBERT A SYLVESTER JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| ROBERT ALAN CLEWS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ROBERT ARNOLD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 397 | Common |
| ROBERT BARSNESS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ROBERT BECK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROBERT BENJAMIN ASH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 877 | Common |
| ROBERT BITTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROBERT BLIM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| ROBERT BRUCE GREENE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| ROBERT BRUCE JORDAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 275 | Common |
| ROBERT C HOLLAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 937 | Common |
| ROBERT CARR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____  Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| ROBERT CHARLES SAMUELS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ROBERT CHENG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ROBERT CLARENCE MOORE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ROBERT CLIFFORD JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| ROBERT COREY ZIPPRO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ROBERT D HARVEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROBERT D RINGENBERG II<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| ROBERT DANIEL BIESER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ROBERT DANIEL PAGE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| ROBERT DAUGHERTY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ROBERT DAVID NOCK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| ROBERT DICKEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| ROBERT DUNCAN WALLACE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROBERT E WILCOX<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 562 | Common |
| ROBERT EARL MOORE III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| ROBERT EISENSCHMIDT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| ROBERT ENGLAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |

Sheet 324 of 410  in List of Equity Security Holders

In re:  **Winc, Inc. f/k/a Club W, Inc.**                              Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBERT F BYRNES & JEANNINE P BYRNES TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROBERT FORBES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROBERT FREDERICK GROLEAU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 375 | Common |
| ROBERT FRYKBERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROBERT G TURNER FAMILY TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 946 | Common |
| ROBERT GARRIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ROBERT GEORGE RESNICK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROBERT GONSALVES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROBERT GREIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROBERT HAGEDORN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROBERT HANEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ROBERT HAYMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ROBERT HEAVENER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 353 | Common |
| ROBERT HESS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROBERT HIRST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ROBERT HYTHA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| ROBERT J MILLER JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                                    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| ROBERT J ROSS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 197 | Common |
| ROBERT JAMES PLEISS JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ROBERT JENS NIKOLAISEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| ROBERT JOHN FOOTITT II<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ROBERT JOHN STIERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 346 | Common |
| ROBERT JOHNSON PERRY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| ROBERT JOSEPH ABRAHAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ROBERT L GOODMAN JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| ROBERT L WEILAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| ROBERT LEE BEARD III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROBERT LESTER BUCKNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| ROBERT LITKOWIAK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| ROBERT LLANES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ROBERT LORD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| ROBERT M APPLEGATE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ROBERT M APPLETON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 2,158 | Common |
| ROBERT M CHAPMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 133 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBERT M SIX<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ROBERT MACARTHUR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ROBERT MANNSCHRECK TRUST UNDER AGREEMENT DATED 4/22/1982<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ROBERT MAREMA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ROBERT MATTHEWS JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ROBERT MICHAEL KARLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ROBERT MITCHELL CHAPMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ROBERT MOLLO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROBERT MULLINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ROBERT N BARRETT III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| ROBERT NEESE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 317 | Common |
| ROBERT O'BRIEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ROBERT ODONNELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROBERT P HOLDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 315 | Common |
| ROBERT PAGE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROBERT PEEK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 107 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| ROBERT PICA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| ROBERT PICKELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ROBERT R BARTO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| ROBERT RAMIREZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROBERT RANDY WINSTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ROBERT RAY LEWIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ROBERT REGAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROBERT RICHARDSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 141 | Common |
| ROBERT RUMAIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ROBERT RUTH JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 375 | Common |
| ROBERT S BOYD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ROBERT SCHECHTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 123 | Common |
| ROBERT SCHREURS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROBERT SCHUHAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 12,203 | Common |
| ROBERT SEELIG TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ROBERT SELBY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| ROBERT SETTLES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBERT SOKOL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ROBERT STEVEN HECKLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| ROBERT TALLMAN NICHOLS REVOCABLE TRUST DATED 9/28/2012<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 5,169 | Common |
| ROBERT THOMPSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ROBERT TIMPANI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| ROBERT TOWNSEND TEAGUE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 2,951 | Common |
| ROBERT TURNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROBERT V H WEINBERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROBERT VALENZUELA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 504 | Common |
| ROBERT W OLSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ROBERT WALKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ROBERT WILLIAM CIANFLONE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ROBERT WILLIAM DOERNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROBERT WILSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROBERTA ZALTA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ROBERTO AARON AGUERO-BRIONES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ROBERTO DEL TORO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |

Sheet 329 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBERTO GONZALEZ III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 159 | Common |
| ROBERTO JOSE COLON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ROBIN B GARRETT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ROBIN BATTISTI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ROBIN GBARQUE MOULTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ROBIN HAVENS TATE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ROBIN J SWEENEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ROBIN LOUNG SHU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ROBIN M BROCKWAY REVOCABLE TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 275 | Common |
| ROBIN MARIE MOONEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ROBIN MARIE SCHOONOVER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROBIN RAYMOND ROWLAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ROBINHOOD SECS, LLC (6769)<br>ATTN: MEHDI TAIFI<br>500 COLONIAL CTR PKWY #100<br>LAKE MARY, FL  32746 | Common Shares | 136,140 | Common |
| ROBYN GRAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ROCH LAVIOLETTE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ROCIO REYES-MOORE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 500 | Common |

In re:  __Winc, Inc. f/k/a Club W, Inc._____     Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RODALENE FAVIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RODD W SULLIVAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| RODERICK EDWARD WHITE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 437 | Common |
| RODNEY BARNES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| RODNEY DOGGETT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 96 | Common |
| RODNEY GUENTHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| RODNEY MARQUEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RODNEY UDELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RODOLFO MORILLO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| RODRIGUE MPAGAZIHE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ROGELIO VEGA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ROGER BRUNO BUCK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROGER BURTON STORM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ROGER E SKINNER TRUST DATE 9/28/2012<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 150 | Common |
| ROGER E SKINNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 490 | Common |
| ROGER HENRY GILBERT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 312 | Common |
| ROGER JO SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 138 | Common |

Sheet 331 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____          Case No. _____
                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROGER JOHN RYAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 89 | Common |
| ROGER L BECKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ROGER LICUP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| ROGER M MCLESKEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ROGER MARK CHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROGER N TRUBEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROGER PETERSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| ROGER ROUGHLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ROGER T LARSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| ROGER T SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,262 | Common |
| ROHAN LINDSAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ROHIT GUPTA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| ROLAND MANUEL SEPULVEDA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ROLAND MATTHEW ECKSTEIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ROLAND P MICU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROLAND WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ROLANDO BAZAIL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                        Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROMAIN AYACHE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ROMAN DAVID KOVACIK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ROMAN SZCZEPANIK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ROMIL WADHAWAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |
| RON ANTENER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 162 | Common |
| RON VAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,803 | Common |
| RONAK BHATT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| RONAK DESAI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| RONALD CLARK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| RONALD DOWNING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| RONALD EVANS BORCHARDT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RONALD G BLAIR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| RONALD HRAD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| RONALD J FREY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| RONALD JEFFREY UEBEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| RONALD KEITH JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| RONALD LUDWIG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 150 | Common |

In re:   __Winc, Inc. f/k/a Club W, Inc._____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RONALD M PAWLAK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| RONALD MALONE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| RONALD MANABAT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 625 | Common |
| RONALD N ARMSTRONG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| RONALD QUINTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RONALD TER HOEVEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RONALD WILLIAMSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| RONEL DELVA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RONG LIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RONNY BROWN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RORY SUGINO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| ROSALIA CHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ROSALIND STEARNS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROSANNA KEENAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| ROSANNA MORACA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ROSE MANABAT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROSELINE ITEME<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |

Sheet 334 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                         Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROSS BOVERI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| ROSS HEINEMEYER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ROSS MONAT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| ROTH IRA FBO ERIK M CREAGH<br>671 N GLEBE RD<br>BALLSTON TOWER ARLINGTON, VA  22203 | Common Shares | 88 | Common |
| ROTH IRA STEPHANIE FAGIN-JONES<br>750 3RD AVENUE<br>NEW YORK, NY  10017 | Common Shares | 187 | Common |
| ROTSUKON GULIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 80 | Common |
| ROXANA GARCIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| ROY BRYAN STOKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ROY GLASS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ROY HULL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ROY JAMES PERRITT JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 757 | Common |
| ROY LUNA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ROY PERRY GREENE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ROZENA ABDIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RUBEN ACOSTA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| RUBY BANIPAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 352 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
                                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RUDOLPH C MAGNUSON III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RUDOLPH J GRAY III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 73 | Common |
| RUDOLPH TOMONORI VALENTA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RUFUS JENNINGS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| RUI COUTO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 353 | Common |
| RUI COUTO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RUMA ASHWIN MCCOURT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| RUSSEL LEE MANN III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 149 | Common |
| RUSSEL SAFRAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| RUSSELL ALLEN PARR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 887 | Common |
| RUSSELL GRAF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| RUSSELL J GRAF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 227 | Common |
| RUSSELL JOHN FLOYD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| RUSSELL JOHN GOLISH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 437 | Common |
| RUSSELL K OKU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| RUSSELL S COCHRAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| RUSSELL ZAGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 26 | Common |

Sheet 336 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                      Case No. _____

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RUSTIN JOHN PARTOW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| RUTH LARGAESPADA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RUTH MCGUIRE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RUZANNA AVAKYAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RYAN A JONES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| RYAN ALAN NOLAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| RYAN BROWN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RYAN CASAO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RYAN CHRISTOPHER HEITZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| RYAN CROW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| RYAN DALEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| RYAN DAVID WILSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 203 | Common |
| RYAN DOLOR GARAYGAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |
| RYAN FRANZER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 199 | Common |
| RYAN HANSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| RYAN HEGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| RYAN HENRY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RYAN HOPPE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| RYAN JONES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 448 | Common |
| RYAN KYLE MCCRIMMON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 375 | Common |
| RYAN LAPERLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RYAN LEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 542 | Common |
| RYAN LOCKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| RYAN LYK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| RYAN LYTLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| RYAN MACGAVIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| RYAN MCFARLANE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| RYAN MCKINSTRIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 500 | Common |
| RYAN MICHAEL COHEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| RYAN MURRAY MCIVOR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RYAN PATRICK MURPHY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| RYAN REUSCH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |
| RYAN RIKIO UYEHARA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RYAN SHEFFIELD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____   Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| RYAN SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| RYAN SONNTAG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| RYAN VALLELUNGA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| RYAN VANCE BRINKERHOFF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| RYAN VET<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| RYAN W GIERTZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 207 | Common |
| RYAN WAYNE WINTERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| RYAN WELLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| RYAN WHITE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |
| RYAN YUKIO NAKAIMA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 625 | Common |
| SAAT FAMILY TRUST DATED 8-11-18 SARA TRUONG TTEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SABER ASKARI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SABRINA GREGORY TURNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SACHIN NATARAJ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| SADIE ANN HOOKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SAHAR ESMAEELI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 150 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

_____
                      Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SAHRON MARCH TTEE WEISENBERGER SPOUSAL TRUST U/A DTD 02/04/2022<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| SAILESH PAUL JOSEPH PERINGATT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SAIRAM MANDALIKA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| SALEM A GEORGE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| SALIM JACKSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| SALVADOR CHAVEZ-HOLZMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SAMANTHA COXE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| SAMANTHA ELIZONDO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SAMANTHA HARGROVE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SAMANTHA HUGO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| SAMANTHA KRAHLING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SAMANTHA KUHN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| SAMANTHA SCHLESSEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SAMANTHA SPIWAK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,132 | Common |
| SAMATEX LUXE HOMES INC<br>2156 AVENIDA DEL MAR<br>HSE LANCASTER, CA  93535 | Common Shares | 71 | Common |
| SAMBIT MISRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |

Sheet 340 of 410  in List of Equity Security Holders

In re:   __Winc, Inc. f/k/a Club W, Inc.__                                    Case No. _____
                                     _____
                                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SAMEER GHAZNAVI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 353 | Common |
| SAMEER RAGHUVEER GUDAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 264 | Common |
| SAMEER VARUN K KOTAGIRI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 78 | Common |
| SAMELIA BROOKS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| SAMELIA YVONNE BROOKS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| SAMI H KHALIL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| SAMI TOLONEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| SAMIR BHATIANI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| SAMIR MEJIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SAMIRAN SIGDEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SAMUEL BOYCE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SAMUEL CARL KING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 289 | Common |
| SAMUEL CASTRO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SAMUEL CLAYTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| SAMUEL EASTWOOD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SAMUEL FORESTE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| SAMUEL FRISHMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
                                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SAMUEL GERBER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SAMUEL S SHIELDS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 693 | Common |
| SAMUEL SNYDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SAMUEL THIEME<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SAMUEL WARE EHRLICH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| SAMUEL WHEELWRIGHT PERKINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SANAT SHRESTHA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 309 | Common |
| SANCHAYEETA MITRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 408 | Common |
| SANDEEP KUMAR KOLIBAILU BELLIAPPA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| SANDEEP LUKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| SANDIP SEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SANDRA ELIZABETH HAUGEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| SANDRA HUTCHINSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SANDRA MCCONNELL SARA TRUONG TTEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SANDRA SOPHIE GORDON SARA TRUONG TTEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| SANDY SHAW SLATER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 757 | Common |
| SANET CIVIL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                   Case No. _____

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SANFORD HELMUTH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SANGEETA GAUTAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SANGEETA R PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 94 | Common |
| SANGHYUK LEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SANGITA KRISHNAKANT PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| SANJA MYLONAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SANJAY KUMAR MOTILAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 220 | Common |
| SANJAY RAMCHANDANI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 220 | Common |
| SANJEEVA REDDY DANTU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SANJIV KUMAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| SANJIV M PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| SANKARA NAVEEN PORUMAMILLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SANOJ DHAMINDRANATH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| SANTOSH K KANDHUKURI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SANTOSH VISHWANATHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| SARA ABEBE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SARA G TORO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SARA GRIMSHAW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| SARA HUTT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| SARA KOVAC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| SARA NEWTON-SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| SARA PARIBELLO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |
| SARA SHISSLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 150 | Common |
| SARABJEET SINGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| SARAH AIELLO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SARAH ANTOLINI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| SARAH BERGERON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| SARAH BRIELLE UNDERWOOD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| SARAH ELIZABETH TINANA QAISER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| SARAH HEYBORNE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 110 | Common |
| SARAH J BARBER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| SARAH JACKSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SARAH KAYFUS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SARAH KUHNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                      Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SARAH SCOPEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SARAH TAVARES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| SARAH VANESSA PEREZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SARKIS GRIGORYAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SASHA R GOODMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SATEESH KADIYALA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 35 | Common |
| SATHISH IYER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 346 | Common |
| SATINDER KAUR AJRAWAT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SAUGAT GHIMIRE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SAURABH SACHDEVA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 530 | Common |
| SCOT A BENDERSKY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| SCOT GREGORY BOWMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SCOT HAGENBURGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| SCOT MICHAEL BLOOMQUIST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| SCOTIA CAPITAL /CDS (5011)<br>ATTN: EVELYN PANDE OR PROXY DEPT<br>SCOTIA PLAZA<br>40 KING ST W, 23RD FL<br>TORONTO, ON  M5H 1H1<br>CANADA | Common Shares | 490 | Common |

In re:  __Winc, Inc. f/k/a Club W, Inc.__                                   Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SCOTT ALEXANDER SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SCOTT ALLAN LENAU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| SCOTT ASHER PERKINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| SCOTT B DAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| SCOTT BARNES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SCOTT BARRY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| SCOTT BARRY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| SCOTT BREITKOPF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 552 | Common |
| SCOTT CHRISTOPHER WICKSTROM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| SCOTT DAVIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SCOTT DOTEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| SCOTT E GUTHRIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| SCOTT EBERT HARRISON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SCOTT GEOFFREY SCHROEDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SCOTT HOWARD SHEARER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SCOTT KAPLAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SCOTT M CRESAP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re: __Winc, Inc. f/k/a Club W, Inc.__                                    Case No. _____
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SCOTT MATHISON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SCOTT MEREDITH DAWSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SCOTT MILLER COLLINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SCOTT PONIEWAZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 309 | Common |
| SCOTT PRENTICE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SCOTT RANJIT MAHANTY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| SCOTT RAYMOND KRAUSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SCOTT REABE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 912 | Common |
| SCOTT ROSS DRAKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 312 | Common |
| SCOTT SHARPLES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 640 | Common |
| SCOTT STEINBERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SCOTT STRUM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| SCOTT TUCKER YATES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| SCOTT TYLER WALLACE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| SCOTT W BLAKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SCOTTY JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SEA CHEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |

Sheet 347 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                   Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SEAN BANCROFT JUDKINS-BOERI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SEAN BRASSMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,250 | Common |
| SEAN BUCKLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| SEAN DOUGLAS STEPHENS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| SEAN FRANK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 376 | Common |
| SEAN MERRIWEATHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SEAN MULVENA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SEAN PAUL NOZEWSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 181 | Common |
| SEAN ROGERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SEBASTIAN ANDERSON THOMAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| SEBASTIAN GONZALEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SEBASTIAN ISAZA VILLEGAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SEBASTIAN POWESKA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| SEBASTIAN RAVINET<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| SEBASTIEN BROUSTRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| SENTHIL POOSHAPPAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SERENE DEE STORSLETT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SERGIO ANTONIO FRANKLIN RAIMOND KEDILHAC VIESCA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| SERGIO TRUJILLO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| SETH ACHARYA AND GAREEMA BAJGAIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| SETH BEARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| SETH NOONE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| SETH SHOEMAKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SETH SORENSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| SETH WILEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SEUNG LEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| SGALL II RD LLC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |
| SHAD HALL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| SHADI AMMOURI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,149 | Common |
| SHAHID INSAF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| SHAI EYNAV<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| SHAI LIVNE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 275 | Common |
| SHAI SCHVARZMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SHAILESHKUMAR DAVE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |

Sheet 349 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____   Case No. _____
                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SHAILI SHAH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SHAINEEL SARUP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| SHAKEEL ABDUL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 888 | Common |
| SHAKERA ELRINGTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| SHAKIRA GERALD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SHAMAR COWAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SHAMUS D HARMON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| SHANE ADAIR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| SHANE LILLY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| SHANE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SHANICKA SCARBROUGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SHANIF DHANANI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| SHANKARRAM VENKAT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| SHANNON CUNNINGHAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 89 | Common |
| SHANNON KATHLEEN WILSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |
| SHANNON LEBLANC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SHANNON LOUGHEAD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |

Sheet 350 of 410  in List of Equity Security Holders

In re: __Winc, Inc. f/k/a Club W, Inc.__      Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SHANNON MATTHEWS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SHANNON MELTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SHANNON MICHAEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SHANNON ROBERTS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SHANNON SINGLETON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SHANNON SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SHANNY SEEWALD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SHAOJIE DAI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SHARATH RANGA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 35 | Common |
| SHAREN PARKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SHAR-LEANN CLARK REVOCABLE LIVING TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 260 | Common |
| SHAR-LEANN CLARK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 312 | Common |
| SHARON ANN SELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SHARON BROOKES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| SHARON CRUTCHER YOH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 631 | Common |
| SHARON ELAINE CHUPP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SHARON GRUBBS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

Sheet 351 of 410  in List of Equity Security Holders

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                           Case No. _____
_____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| SHARON LEONARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| SHARON SHEMTOV<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| SHARON SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SHARON SWEEDE SBROCCO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 106 | Common |
| SHARON WALLACE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SHARONLIN BHARDWAJ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| SHARROKY HOLLIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| SHASHI LAD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SHAUN KESSLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| SHAUN M LAFACE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SHAUN MICHAEL FELCHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| SHAUN S TAYLOR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SHAURINKUMAR SHAH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| SHAVANDRA RICHARDS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SHAVONNE ADKINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SHAWN F WILDES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 315 | Common |
| SHAWN GREGORY INKS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 937 | Common |

Sheet 352 of 410  in List of Equity Security Holders

In re:   __Winc, Inc. f/k/a Club W, Inc._____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SHAWN PETERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SHAWN THOMAS BURROWS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SHAWNA BRUCE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SHAWNA FAE GRAVES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SHEEN LI LIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| SHEFALI SHAH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| SHEILA HERMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 875 | Common |
| SHELBIE MILES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SHELBY E L PRUETT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| SHELBY HOWARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SHELDON COHN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SHELDON FINANCIAL LLC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| SHEP HOFFMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 28,625 | Common |
| SHERI HARDWICK KEDILHAC VIESCA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 214 | Common |
| SHERI HARDWICK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| SHERI KEMPF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SHERI LYNN DWYER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 502 | Common |

Sheet 353 of 410  in List of Equity Security Holders

In re:  Winc, Inc. f/k/a Club W, Inc.                              Case No. _____

_____
                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SHERIDAN JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SHERIE FORD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| SHERMAN FARR JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| SHERMAN REID<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| SHERNALEE STEPHENSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SHERRIE DEANS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| SHERRIE LYNNE GOLDSTEIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 113 | Common |
| SHERRY BUCKLES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SHERWOOD KLEIN JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SHERYL LYNN GREENE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| SHERYL LYNN WILKINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SHEWEET YOHANNES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SHICODIE ROSS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 19 | Common |
| SHILA WATTAMWAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| SHIN ONO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 53 | Common |
| SHINING CAPITAL GP<br>INTERTRUST CORP SERVICES(CAYMAN)LTD<br>ONE NEXUS WAY CAMANA BAY<br>KY1-9005<br>GRAND CAYMAN | Common Shares | 149,379 | Common |

Sheet 354 of 410  in List of Equity Security Holders

In re:    **Winc, Inc. f/k/a Club W, Inc.**                                Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SHINING CAPITAL HOLDINGS II LP INTERTRUST CORP SERVICES(CAYMAN)LTD ONE NEXUS WAY CAMANA BAY KY1-9005 GRAND CAYMAN | Common Shares | 858,780 | Common |
| SHIRLEY ANN HAYDE ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SHIRLEY XIE ADDRESS AVAILABLE UPON REQUEST | Common Shares | 137 | Common |
| SHISHIR KANE ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SHIVAKUMAR VANAM ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SHOJI SHUKURI ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SHREYA GOPAL ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SHREYAS AHIR ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SHREYASH S NAYAK ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| SHUNAN WANG ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SHUNICHI MIZUNUMA ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| SHWU-MIN HWANG ADDRESS AVAILABLE UPON REQUEST | Common Shares | 757 | Common |
| SIEASA COPPEDGE ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SIEMER VENTURES II LP (D/B/A WAVEMAKER PARTNERS II) 1438 9TH ST SANTA MONICA, CA  90404 | Common Shares | 156,536 | Common |
| SIERRA CONYERS ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

Sheet 355 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                        Case No. _____

                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SIERRA ROSENBOOM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SIMON AMAT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| SIMON CASTELLUCIO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| SIMONE BUNSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SIMPLE LIVING PROPERTY SOLUTIONS 401K FBO JONATHAN RUMMEY<br>2675 W ROUTE F<br>CLARK, MO  65243 | Common Shares | 71 | Common |
| SIMUN PAULI HANSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SING TIING WONG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SIRENA ROBERTS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| SJW INNOVATIVE SOLUTIONS LLC<br>2 CYPRESS STREET UNIT 6<br>SOMERVILLE, MA  02143 | Common Shares | 88 | Common |
| SKY HIGGINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SKYLAR DAMMERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,694 | Common |
| SLA VENTURES LLC<br>1751 BERKELEY ST STUDIO 3<br>SANTA MONICA, CA  90404 | Common Shares | 9,542 | Common |
| SOFIA MEDVEDEV<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 437 | Common |
| SOHAM BHATIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| SOL HEDAYA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                      Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SOLERA NATIONAL BANK FBO AL L'HOMME<br>106 CHRISTENBURY LN<br>CARY, NC  27511 | Common Shares | 71 | Common |
| SOMER LOEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SOMIL BHARGAVA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SON HYONG HAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| SONIA BOSS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SONIA RUTH AVIV<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 77 | Common |
| SONIA SHAH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 139 | Common |
| SONNY DIONISIO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 452 | Common |
| SONU UPADHYAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| SONY THOMAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SONYA GENESIUS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 137 | Common |
| SOON-CHYE NG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 625 | Common |
| SOPHIA ORNELAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |
| SOPHIE CHEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 101 | Common |
| SOPHIE DE LAMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SORAIDA SALVATIERRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                   Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SOULA POULAKIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SPENCER EVERETT LARAMIE JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| SPENCER KUHN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SPENCER SCOTT BULLARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| SREENATHA PALNATI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 22 | Common |
| SREENIVASREDDY MUDUGANTI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SRIKANTH R KUNAPARAJU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 438 | Common |
| SRIKANTH RAJU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| SRINIVASAN NARAYANAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |
| SRIRAM KANNAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SRK HOSPITALITY LLC<br>814 NORTH 26TH STREET<br>MILWAUKEE, WI  53233 | Common Shares | 72 | Common |
| STACEY BOGART<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| STACEY CRUMRINE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| STACIA SCHUELE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| STACY CAMPBELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| STACY HOENIGMANN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                      Case No. _____

                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| STACY HORTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| STACY SHAHLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| STACY WELLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| STANDLEY MURRAH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| STANISLAV RUDOI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| STANLEY DAVID<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| STANLEY G RABALAIS JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| STANLEY ONUBIYI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| STATE ST (0997, 2399)<br>ATTN: PROXY DEPT<br>1776 HERITAGE DR<br>NORTH QUINCY, MA  02171 | Common Shares | 19,453 | Common |
| STEFAN KURSAWE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| STEFAN RUSSELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| STEFAN THOMPSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 631 | Common |
| STEFANIE CULLEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| STEFANIE SCOWDEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| STEFANIE STEWART<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,767 | Common |
| STEFANO MONGARDI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| STEFFEN BOEHM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| STEPHANE BOURGAIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 137 | Common |
| STEPHANIE A KOLAKOWSKY-HAYNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| STEPHANIE AEBI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| STEPHANIE C MEREDITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 137 | Common |
| STEPHANIE DEJESUS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| STEPHANIE DESIR-JEAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| STEPHANIE JAVEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| STEPHANIE JEAN-PIERRE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| STEPHANIE KUGA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| STEPHANIE LAINE GREER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| STEPHANIE LOVE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| STEPHANIE OGE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| STEPHANIE SFERRINO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| STEPHANIE WRIGHT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| STEPHANIE WU LINGLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| STEPHANIE YAUCH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |

Sheet 360 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
_____
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| STEPHEN ANDREW CRUZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| STEPHEN BEAUMONT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| STEPHEN BIONDI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| STEPHEN BLANEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| STEPHEN BORGES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| STEPHEN BRUCE TEW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| STEPHEN C THURLOW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| STEPHEN CLARKE (D/B/A WAVEMAKER PARTNERS II)<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| STEPHEN CLARKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| STEPHEN DAILY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 894 | Common |
| STEPHEN DALEAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| STEPHEN DAUGHERTY F/B/O JONATHAN RUMMEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| STEPHEN DAUGHERTY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 530 | Common |
| STEPHEN DAWS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| STEPHEN DEMPSEY-CHIAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| STEPHEN E BAKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| STEPHEN ELLIOTT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 110 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| STEPHEN FORREST WELLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| STEPHEN FREDERICO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| STEPHEN FUGES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| STEPHEN GIBBS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| STEPHEN GOZDAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| STEPHEN GREGORY BUDD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| STEPHEN HERBERT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| STEPHEN INGKAVET<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 720 | Common |
| STEPHEN J RANDAZZO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| STEPHEN JAY GERHART<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| STEPHEN JAY KNYSH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 755 | Common |
| STEPHEN JOHN GRAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| STEPHEN JOSEPH PERROT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 181 | Common |
| STEPHEN KINGSTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| STEPHEN L BROOKS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| STEPHEN LEMBO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| STEPHEN MATTHEW SCHARES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| STEPHEN MILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| STEPHEN ODELL HOFFARTH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| STEPHEN R PALMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| STEPHEN REGNIER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| STEPHEN SNYDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| STEPHEN WISSINK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| STEPHEN WOOLVERTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| STEPHEN YOSKOWITZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| STEVE COSBY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| STEVE KILLAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 78 | Common |
| STEVE LOURENCO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| STEVE O'DONNELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| STEVE SHEPHEARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| STEVE SLOATE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| STEVEN A ENGEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| STEVEN ANTHONY QUEVEDO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 225 | Common |
| STEVEN B BRICKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |

Sheet 363 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
                                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| STEVEN BERE SULLIVAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| STEVEN BERRY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| STEVEN BLOOMFIELD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| STEVEN BROTHERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| STEVEN BRYAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| STEVEN BURNS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| STEVEN CHARLES SIKKEMA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| STEVEN CRANDALL HEWETT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| STEVEN D COX<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| STEVEN D JOEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| STEVEN D KRETSCHMAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| STEVEN DOUGLAS CARLSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| STEVEN DWIGHT BROWN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 163 | Common |
| STEVEN ETZEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| STEVEN ETZEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| STEVEN F CHILD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| STEVEN G BECKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| STEVEN GILBERT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| STEVEN GOLDSMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 312 | Common |
| STEVEN H GIFIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| STEVEN HIGLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| STEVEN HOOK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| STEVEN J BENTLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| STEVEN JAMES VAN ZEELAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 219 | Common |
| STEVEN JOHN MARTIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| STEVEN KNUDSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| STEVEN MESSINGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 283 | Common |
| STEVEN MICHAEL BAUM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| STEVEN NICHOLAS VENDOLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 231 | Common |
| STEVEN P MARTIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 437 | Common |
| STEVEN P SNYDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 159 | Common |
| STEVEN PERZIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| STEVEN POLLOCK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 883 | Common |
| STEVEN RABE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

_____
                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| STEVEN RICHTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| STEVEN RUGG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| STEVEN SCOTT LEVENSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 875 | Common |
| STEVEN SEIFRIED<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| STEVEN SLOAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| STEVEN STRATHDEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| STEVEN TODD BALLARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| STEVEN TODD BULLARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 151 | Common |
| STEVEN TOINTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| STEVEN W SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| STEVEN WARREN JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| STEVEN WEBER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| STEWART DALE MORCOM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| STEWART HILL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| STIAN TRANMAEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| STIFEL NICOLAUS & CO. (0793)<br>ATTN: CHRIS WIEGAND OR PROXY DEPT<br>C/O MEDIANT COMMUNCATIONS<br>501 N. BRDWAY<br>ST. LOUIS, MO  63102 | Common Shares | 307 | Common |

Sheet 366 of 410  in List of Equity Security Holders

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| STRADERGISTICS LLC<br>4951 GULF SHORE BLVD LEPARC 803<br>NAPLES, FL 34103 | Common Shares | 188 | Common |
| STRATA TRUST COMPANY CUSTODIAN FBO SHARON G ENRIGHT IRA<br>7901 WOODWAY DRIVE<br>WACO, TX 76713 | Common Shares | 88 | Common |
| STUART BELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 138 | Common |
| STUART EDGERLY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| STUART I BARNEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| STUART MCCALLA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 2,652 | Common |
| STUART MITCHELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| STUART R RUSSELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| STUART THOMPSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| SUBHAS K MUKHOPADKYAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 500 | Common |
| SUBRAHMANYA SAI KIRAN KANTE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SUCHAI GUMTRONTIP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| SUDHAKAR LINGINENI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| SUHEIL KHURI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,006 | Common |
| SUHITA GOSWAMI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SUI SHEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SUJAL SHAH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SULIE OBER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SUMIKO T REIMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| SUMIT KUMAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| SUMIT PANJABI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 631 | Common |
| SUMMER BENFORD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SUMUKH PAIANGLE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| SUNDARESAN SUBRAMANIAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SUNDEEP SHAH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| SUNDHAR SEKHAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| SUNG YUN LEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 212 | Common |
| SUNGHOON KIM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SUNITA VARUGHESE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 371 | Common |
| SUNKING MOSS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| SURESH CHETTY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 312 | Common |
| SURESH SHARMA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| SURESHCHANDRA PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 631 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                          Case No. _____

_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SUSAN CLAIRE THOMPSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SUSAN DAWN MERREN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SUSAN E STUVER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 319 | Common |
| SUSAN HYNES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SUSAN J HYNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| SUSAN KAY CHIDDIX<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 289 | Common |
| SUSAN L MEANS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SUSAN LATHAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| SUSAN LEE EBNOTHER DICKINSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| SUSAN MARIE LOOMIS WILSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SUSAN MEES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 73 | Common |
| SUSAN T ROMITO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SUSAN TROTTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| SUSANNE CLAUDETTE LUNDE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| SUZANNE LEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| SWAPAN KUMAR CHATTOPADHYAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 362 | Common |
| SWAPNA GHANTA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
_____
                                                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| SWARA MEHTA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SWATHI KANUMURU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| SYAM SUNDAR DEVARASETTY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 142 | Common |
| SYCHIQUITA STOKES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 109 | Common |
| SYDNEY ROSE MUNTEANU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,250 | Common |
| TABREEZ ALI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| TAEKO KIMURA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 216 | Common |
| TAI LIP FATT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TAISONG JING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| TAKAYUKI OTA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| TALIA ALEXANDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TAMARA C SCOTT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TAMARA OLSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 112 | Common |
| TAMARA POLLEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| TAMARA S POST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TAMI REARWIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TAMMARA SOUZA HENDRICKS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |

Sheet 370 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TAMMIE MITCHELL-STEPHENS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| TAMMY MIHALCHIK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| TANISHA PERRY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TARA CORRIGAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| TARA KEEGAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TARA MCGUIRE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TARA SCHWETZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |
| TARAE MAYE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 106 | Common |
| TARAH PRATER-BURKHART<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TARANI ARUNACHALAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| TARANJIT LOTEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TARIK VON TREXLER FOLMER JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TARUN ELDHO ALIAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TARYN BURNS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| TARYN FIELDER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TARYN FILIPOW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| TARYN HANLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 150 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                   Case No. _____

                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TARYN RUDOLPH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TASHA WILSON F/B/O SHARON G ENRIGHT IRA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 106 | Common |
| TASNEEM ABID DOSSAJI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| TATIANA MOON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TATIANA VARGAS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| TATSIANA NIARONAVA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TAYLOR CLARK KESSEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| TAYLOR GILL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TAYLOR JACOB HAMON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| TAYLOR ORCI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TAYLOR PECK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| TAYLOR ROBINSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| TAYLOR THOMSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| TD AMERITRADE CLEARING, INC. (0188)<br>ATTN: MANDI FOSTER OR PROXY MGR<br>200 S. 108TH AVE<br>OMAHA, NE  68154 | Common Shares | 436,184 | Common |
| TD AMERITRADE CUST FBO LEO P GARCIA IRA<br>200 S 108TH AVENUE<br>OMAHA, NE  68154 | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TD WATERHOUSE CANADA INC/CDS (5036)<br>ATTN: YOUSUF AHMED OR PROXY MGR<br>77 BLOOR ST WEST<br>3RD FL<br>TORONTO, ON  M4Y 2T1<br>CANADA | Common Shares | 5,968 | Common |
| TEDD LYNLEY MORGAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TEDDY WEBSTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 2,500 | Common |
| TEJUS KULKARNI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TELAIREUS HERRIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| TENA STONE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TENCHO PARICHKOV<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| TENNILLE SCOTT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| TERESA G' RIUS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TERESA KNAACK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TERESE ODETTE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 149 | Common |
| TERRANCE EDWARD BROWN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TERRI A WOLD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| TERRI BOZARTH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| TERRI FREEMAN-KLAJA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   __Winc, Inc. f/k/a Club W, Inc.__                              Case No. _____
                                     Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| TERRY BANKS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 178 | Common |
| TERRY ELWING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| TERRY HARPER TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 200 | Common |
| TERRY HARRIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| TERRY L NEELY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| TERRY LOU TURNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| TERRY M OGILVIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TERRY PARRILL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| TERRY POPE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| TERRY RICE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 450 | Common |
| TERRY VANDERSCHUUR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 720 | Common |
| TERRYL BRONSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TESHY INC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| TESSA MCKILLOP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| THADDIUS WATSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| THALLEN JANIECE BRASSEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| THE BATTLE FAMILY TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

Sheet 374 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

<div align="center">

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| THE BHATHAL FAMILY TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| THE BRAULT LIVING TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 37,463 | Common |
| THE BRUCE WILLIAM EDGAR LIVING TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 450 | Common |
| THE CLARK AND KAY NEWBY TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| THE DERYA AND ZEHRA LIVING TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| THE DIGMAR TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| THE DORIS T WATT LIVING TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| THE ENTRUST GROUP INC FBO PATRICIA CLARK IRA<br>555 12 TH STREET SUITE 900<br>OAKLAND, CA  94607 | Common Shares | 126 | Common |
| THE FOWLER FAMILY TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| THE GREGG AND AMY BOGOST JOINT REVOCABLE TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 2,162 | Common |
| THE KAO WANG AND YENCHE TIOANDA REVOCABLE LIVING TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| THE KINNEY FAMILY TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,081 | Common |
| THE LACH FAMILY TRUST DTD APRIL 1 1999<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| THE LO AND BEHOLD GROUP PTE LTD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| THE MIKE AND JOYCE ASSAR LIVING TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 630 | Common |
| THE PLATT TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                              Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| THE SHORT JOINT REVOCABLE LIVING TRUST DATED MAY 28 2019<br>1751 BERKELEY ST STUDIO 3<br>SANTA MONICA, CA  90404 | Common Shares | 176 | Common |
| THE SNOW LEOPARD 2015 CHARITABLE TRUST<br>FIDUCIARY TRUST INT'L OF DE, ADMINISTRATIVE TRUSTEE<br>ATTN: DOROTHY SCARLETT<br>1220 NORTH MARKET STREET, SUITE 333<br>WILMINGTON, DE  19801 | Common Shares | 7,391 | Common |
| THE THADDEUS B ZALESKI AND ELIZABETH B ZALESKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| THEODORE CHARLES BRAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| THEODORE DEREMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| THEODORE ORWIG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| THEODORE S NASPINSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| THEOPHILUS R NIX JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| THERESA ADAIR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| THERESE J WYMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| THIEN HA REVOCABLE LIVING TRUST U/T/A 9/20/2013<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 500 | Common |
| THIRU R SRINIVASAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 375 | Common |
| THOMAS A MILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| THOMAS A STEELE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| THOMAS ALLYN GANDEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 78 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                          Case No. _____
                                            _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| THOMAS BRUSKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| THOMAS BURNS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| THOMAS CHRISTOFFERSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| THOMAS CHRISTOPHER ARMATO STURGES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| THOMAS CUMMINGS COUGHLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 73 | Common |
| THOMAS DYE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |
| THOMAS E BOCCIA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 363 | Common |
| THOMAS E WALTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| THOMAS ELLIOTT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| THOMAS EUGENE ROGERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| THOMAS FERRIGNO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| THOMAS FISHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| THOMAS FITZSIMMONS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| THOMAS FRANCO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 106 | Common |
| THOMAS FRANKLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |
| THOMAS GREGORY COMPTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| THOMAS HEINZEROTH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

Sheet 377 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____          Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| THOMAS HILSABECK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| THOMAS JACOB<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| THOMAS JAMES GILMORE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| THOMAS JOHN PASTORE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| THOMAS JOHN VIOLANTE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 18,031 | Common |
| THOMAS JULIAN STRICKLAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| THOMAS L KAY JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| THOMAS M DODDS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 277 | Common |
| THOMAS M VAN PAASSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 95 | Common |
| THOMAS MARIOT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| THOMAS MARK ROWLAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| THOMAS MARYNIK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| THOMAS MCGEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 213 | Common |
| THOMAS MCGUFFIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| THOMAS MICHAEL MCMAHON FAMILY TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| THOMAS MICHAEL VIOLANTE FAMILY TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 288 | Common |
| THOMAS NELSON BASS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                     Case No. _____
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| THOMAS NOVAK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| THOMAS OTT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| THOMAS P MCJOYNT-GRIFFITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| THOMAS P NOVAK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 641 | Common |
| THOMAS QUICK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| THOMAS R EVANS III LIVING TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| THOMAS R EVANS III REVOCABLE TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| THOMAS R STAUTZ REVOCABLE TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| THOMAS ROBERT GRABOWSKI REVOCABLE LIVING TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| THOMAS RYAN ILEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| THOMAS STERLING WALKER JR APRIL 1 1999<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| THOMAS SWIERSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| THOMAS SYMINGTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| THOMAS T EASTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| THOMAS WELLS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| THOMAS WILLIAM ANDREW REVOCABLE LIVING TRUST DATED 1/7/2020<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| THOMAS WILLIAM ANDREW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| THOMAS WOLFE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| THOMAS ZAJKOWSKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| THORSTEN PFEFFER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| TIARA AUSTIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TIAUNA M SAUNDERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| TICHAUN WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TIDEN LEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| TIERA KARNES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| TIERNAN GOUGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| TIEUVAN PHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| TIFFANY MONIQUE YIZAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TIFFANY TASSET<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| TIM ANH LE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| TIM GLOYD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| TIM RHOENISCH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| TIM RHOENISCH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

In re:  Winc, Inc. f/k/a Club W, Inc.                                    Case No. _____
_____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TIM STEMA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TIM WILBURN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| TIMOTHY & TAMARA JOHNSON LIVING TRUST<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 5,903 | Common |
| TIMOTHY ABBOTT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TIMOTHY ANSBERRY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,061 | Common |
| TIMOTHY CHARLES DICKENS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TIMOTHY DAVID FEENEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| TIMOTHY EYRING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| TIMOTHY GARVEY GANCER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| TIMOTHY HALLIGAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TIMOTHY J SHELTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| TIMOTHY JAMES MORGAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TIMOTHY K JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 159 | Common |
| TIMOTHY KUO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TIMOTHY LO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TIMOTHY M PARIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| TIMOTHY MANLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

Sheet 381 of 410  in List of Equity Security Holders

In re:  Winc, Inc. f/k/a Club W, Inc.                                    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TIMOTHY MORSA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TIMOTHY O'NEILL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| TIMOTHY PARK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| TIMOTHY REITERMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TIMOTHY THOMSON-HOHL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TIMOTHY VICTOR ALLAN JONES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 159 | Common |
| TIMOTHY WAYNE BROWN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 182 | Common |
| TIMOTHY WILLIAM WARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TIMUR DIKEC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| TIMUR SHAKIROV<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 94 | Common |
| TIMUR SHAKIROV<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| TIN VAN NGUYEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| TINA COLLEEN MCQUISTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 375 | Common |
| TINA COLLETTA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TINA CONNAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TINA HAUCK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TINA ROWELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:    **Winc, Inc. f/k/a Club W, Inc.**                                           Case No. _____

                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TINA SIBLEY VANDERWARF<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| TINA TRAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TINA VERDUN-ANTHONY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TINA WADE-HAIRSTON-HAIRSTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| TITUS RODRIGUEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| TOAN KIM HOANG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |
| TOBIAS BERENS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| TOBY MEUSBURGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 133 | Common |
| TOBY WREN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| TODD ALAN SCHIRMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 251 | Common |
| TODD EDWARD STUBBLEFIELD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| TODD FOLKMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| TODD GILLIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| TODD HIGGINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TODD HRICKO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 720 | Common |
| TODD KENT AINSWORTH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TODD LARUE FULCHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

Sheet 383 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TODD OMOHUNDRO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TODD S GREENBERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| TODD S SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| TODD SKETCHLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TOM KOEHLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| TOMISLAV BAKSA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TOMMY VIOLANTE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,802 | Common |
| TONG LI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TONIE SECOR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| TONY COTTEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 218 | Common |
| TONY DEBLAUWE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TONY J CASTELLUCCI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 875 | Common |
| TONY PHILIP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| TONY THANH NGUYEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TORINO LTD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 631 | Common |
| TRACEY ANNE CONNOLLY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| TRACEY BAKUN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 104 | Common |

Sheet 384 of 410  in List of Equity Security Holders

In re: __Winc, Inc. f/k/a Club W, Inc._____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| TRACEY MCCREATH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TRACEY PARTIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| TRACEY PORTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TRACI LYNN THOMAS CLAUGHTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| TRACI MARIE KREUN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TRACIE DEMAINE PARRY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TRACIE PAIGE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TRACIE YONAN MILLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| TRACY GENESEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 2,162 | Common |
| TRACY JUECHTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| TRACY LARIVEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TRACY LYNN HAMILTON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| TRADESTATION SECS (0271)<br>ATTN: CORPORATE ACTIONS<br>8050 SW 10TH ST, STE 2000<br>PLANTATION, FL  33324 | Common Shares | 208 | Common |
| TRANG ENDEAVOR LLC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 631 | Common |
| TRAVIS ARDELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TRAVIS GEPPERT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |

Sheet 385 of 410  in List of Equity Security Holders

In re:   Winc, Inc. f/k/a Club W, Inc.                                    Case No. _____
                                           Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TRAVIS ONOFRIO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| TRAVIS SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| TRAVIS TASTROM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 138 | Common |
| TRAVIS WAYNE BEARD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 225 | Common |
| TRENT RICHARD SMOCK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| TREVA JOY RUMBECK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| TREVOR BEGG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TREVOR BROWNE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 628 | Common |
| TREVOR FRAUHIGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| TREVOR FRITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| TREVOR LESTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| TREVOR PETTENUDE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 18,750 | Common |
| TREVOR WAYNE GHYLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TREVOR WELLS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| TREY SCHMECKPEPER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TRIET NGUYEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                        Case No. _____
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TRINITATIS INVESTMENTS LLC<br>83 LINCOLN AVE<br>QUINCY, MA  02170 | Common Shares | 85 | Common |
| TRISKAR TRUST FBO LYNDSAY JONES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TRISTAN ALLEYNE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TRISTAN PETRIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TRISTAN PETRIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| TROY HARRIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| TROY RIEMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TROY RIEMER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TRS FOCUSED LLC<br>8004 WEST POINT DR<br>SPRINGFIELD, VA  22153 | Common Shares | 71 | Common |
| TUCKER WITTE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TURNER WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,653 | Common |
| TUSHAR SUBHASH SUTTATI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TYESSEN SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TYLER BRUCE MCKIBBEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |
| TYLER COX<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TYLER EVERT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| TYLER GALLAUDET<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| TYLER JOHN WILFLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| TYLER MAYO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| TYLER MCGREEVEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 308 | Common |
| TYLER STANLEY KIMBALL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| TYLER WASMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| TYREE PETTY-WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 78 | Common |
| U25 VENTURES GMBH<br>1751 BERKELEY ST STUDIO 3<br>SANTA MONICA, CA  90404 | Common Shares | 4,771 | Common |
| UBS FIN SVCS LLC (0221)<br>ATTN: PROXY DEPT - JANE FLOOD<br>1000 HARBOR BLVD<br>WEEHAWKEN, NJ  07086 | Common Shares | 216 | Common |
| UBS SECS LLC (0642)<br>ATTN: MICHAEL HALLET OR PROXY MGR<br>PROXY DEPT<br>315 DEADRICK ST<br>NASHVILLE, TN  37238 | Common Shares | 5,370 | Common |
| UCHECHUKWU CHINEDU NNAMDI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 18 | Common |
| UGIS STRAUSS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 177 | Common |
| ULTRESS INC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 214 | Common |
| UNNATI DASS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 264 | Common |

In re:    **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

_____
                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| URVASHI JONEJA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| USHARANI GADEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 214 | Common |
| UTC VENTURE GROUP LLC<br>8130 LAKEWOOD MAIN ST SUITE 103<br>LAKEWOOD RANCH, FL  34202 | Common Shares | 88 | Common |
| UWE PASCHKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| VAIBHAV JAIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| VALERIA GAIL COLLIER-VICK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| VALERIE ANN RITACCO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 90 | Common |
| VALERIE BORDELON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| VALERIE DANA TARANGELO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| VALERIE DUVAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 264 | Common |
| VALERIE QUERNS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| VALERIE RENEE CLOUD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| VALERIO SPINACI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| VALERY PARHAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| VALERY SEPULVEDA WELCKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| VAMSI KRISHNA GADDIPATI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                        Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| VAN EVIN POWELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 134 | Common |
| VAN K THARP<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 437 | Common |
| VANDANA KULKARNI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| VANESSA BENNETT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| VANESSA C GRUBER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| VANESSA HELENE KRYSTEK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| VANGUARD MARKETING CORP (0062)<br>ATTN: BEN BEGUIN OR PROXY MGR<br>14321 N. NORTHSIGHT BLVD<br>SCOTTSDALE, AZ  85260 | Common Shares | 98,971 | Common |
| VANTAGE FBO EDWARD C FRIEBERG<br>2505 E LEHI RD UNIT 12<br>MESA, AZ  85213 | Common Shares | 265 | Common |
| VARUN VINODKUMAR GUPTA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |
| VASANTH NALAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| VEERARAGHAVAN VENKATACHALAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| VELOX CLEARING LLC (3856)<br>ATTN: PROXY MGR<br>2400 E. KATELLA AVE<br>STE 725<br>ANAHEIM, CA  92806 | Common Shares | 147 | Common |
| VENESSA STRONG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| VENKATA ALLADI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |

Sheet 390 of 410  in List of Equity Security Holders

In re:   Winc, Inc. f/k/a Club W, Inc.                                   Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| VENKATA CHEKURI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| VENKATA DIDUGU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| VENKATESHWAR BUDUMA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| VERDELL ANN SCHAEFER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| VERN J WEGLEITNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| VERNA MARIE VINES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| VERNON P MONTOYA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| VERNON TROY ROSS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 138 | Common |
| VERONICA DEVALL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| VERONICA VILLANUEVA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 441 | Common |
| VERONIKA JONES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| VERSAN BORA HAMAMCIOGLU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| VICENTE APARICIO JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| VICK LEROY NEWSOM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| VICKY LEUNG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| VICKY R SAGEHORN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| VICTOR BARRERA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:  **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| VICTOR FAM KUO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| VICTOR HAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| VICTOR LUM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| VICTOR MANDARICH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| VICTOR MAXIMUS ROSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| VICTOR NGUYEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| VICTOR RENDON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| VICTOR RICHARDSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| VICTOR W MCLAUGHLIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| VICTORIA A HORAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| VICTORIA BUI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| VICTORIA HOLMES SEE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |
| VICTORIA LARSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 214 | Common |
| VICTORIA PARTENOPE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| VICTORIA SHULBERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| VICTORIA YEAGER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| VICTORIA YUAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____   Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| VIDALINA PUBILL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| VIET HAI HOANG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| VIJAY BASIREDDY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| VIJAY BHASKAR REDDY GADDAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 22 | Common |
| VIJAY DESIRAJU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| VIJAYA KUPPA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| VIK JAIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 562 | Common |
| VIKAS UNNAVA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| VIKASH PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| VIKRAM DAYAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| VIKRAM GOLLAKOTA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| VIKRAM MUTHYALA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| VIKRAM RAGHAVAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 485 | Common |
| VIKRAM SINGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| VINAY SINGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| VINAY TIRUPATI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| VINCENT BICKHART<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 137 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____          Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| VINCENT CHRISTOPHER MACE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| VINCENT LEE LUCERO-BENDAWALD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| VINCENT LEE LUCERO-BENDAWALD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| VINCENT LI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| VINCENT MACH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| VINCENT TAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 340 | Common |
| VINCENT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| VINCENZO LARICH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |
| VINISH MANCHANDA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 201 | Common |
| VINOD KUMAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| VINOD MOHAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 113 | Common |
| VINT BLACKBURN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| VIOLETA MORAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 113 | Common |
| VIOLETA SANDOVAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 123 | Common |
| VIPIN CHANDEKAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| VIRAJ PATEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| VIRGILIO AVANZADO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |

In re: __Winc, Inc. f/k/a Club W, Inc._____    Case No. _____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| VIRGINIA MAE HUNTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| VIRGINIE BAYOMI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| VIRTER M MARCELO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| VISHAL GUJRAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 625 | Common |
| VISHAL WADHVANI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 108 | Common |
| VISHESH SINGH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| VISHVESH VIJAY MULAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| VISHWESH SANKHOLKAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| VISION FIN MKTS LLC (0595)<br>ATTN: OPS DEPT<br>120 LONG RIDGE RD, 3 NORTH<br>STAMFORD, CT  06902 | Common Shares | 7 | Common |
| VISWANADHAM MANCHU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 229 | Common |
| VITTORIO TEDESCO ZAMMARANO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| VIVEK BHATNAGAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 137 | Common |
| VIVEK DIXIT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| VIVEK KUMAR AGARWAL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| VIVIANNE WINTERS ISRAEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| VLADIMIR KUSHNIR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |

In re:   __Winc, Inc. f/k/a Club W, Inc._____      Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| VLADYSLAV PODOLIAKO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| VOLKER LUTZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| VOLNEY GUZMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| VONG BOUSSA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| VOON PANG GOH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 106 | Common |
| VY CUNNINGHAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| W KIM COLICH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 35 | Common |
| WADE BURRELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 185 | Common |
| WADE M BOSWELL LLC<br>109 N ESSEX AVENUE<br>BALTIMORE, MD  21221 | Common Shares | 88 | Common |
| WAFIQ MUSALLAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| WAHOOWA VENTURES LLC<br>535 MIDDLEFIELD ROAD SUITE 245<br>MENLO PARK, CA  94025 | Common Shares | 155,550 | Common |
| WAHOOWA VENTURES LLC<br>535 MIDDLEFIELD ROAD SUITE 245<br>MENLO PARK, CA  94025 | Common Shares | 359,795 | Common |
| WAI SHENG TAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 112 | Common |
| WALKER PARKS SAVIDGE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| WALLY FAYE WELLS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| WALT L COSBY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                          Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WALTER BROWNING<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| WALTER CHANDLER MARTIN JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| WALTER KIERNAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| WALTER MOORA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| WALTER MOORE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| WALTER PISARY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| WALTER POWELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 258 | Common |
| WALTER ROLLO SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| WARREN DASH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| WARREN LOUI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| WASEEM WALLY MATHEWS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| WATARU TAMURA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| WAVEMAKER GLOBAL SELECT LLC<br>175 GREENWICH ST<br>NEW YORK, NY  10007 | Common Shares | 66,794 | Common |
| WAVEMAKER PARTNERS V LP<br>175 GREENWICH ST<br>NEW YORK, NY  10007 | Common Shares | 121,152 | Common |
| WAYNE A SIMPSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| WAYNE AKEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 625 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WAYNE CHAPMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| WAYNE DION STARKS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| WAYNE LAZARUS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 156 | Common |
| WAYNE M SCHULTZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 592 | Common |
| WAYNE W SIEMENS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| WAYNE WALKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| WAYNE WHETMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 213 | Common |
| WAZMAKY ELIZABETH CHARLWOOD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| WEB COMMERCE LLC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| WEDBUSH MORGAN SECS, INC. (0103, 8199)<br>ATTN: ALAN FERREIRA OR PROXY MGR<br>1000 WILSHIRE BLVD., STE #850<br>LOS ANGELES, CA  90030 | Common Shares | 25,425 | Common |
| WEIRAN DENG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| WELLS FARGO BANK, N.A./SIG (2072)<br>ATTN: SCOTT NELLIS OR PROXY MGR<br>1525 W T HARRIS BLVD<br>1ST FL<br>CHARLOTTE, NC  28262-8522 | Common Shares | 51 | Common |
| WELLS FARGO CLEARING SVCS (0141)<br>ATTN: PROXY DEPT<br>H0006-08N<br>2801 MARKET ST<br>ST. LOUIS, MO  63103 | Common Shares | 51,128 | Common |
| WEN LIEW<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |

Sheet 398 of 410  in List of Equity Security Holders

In re:  **Winc, Inc. f/k/a Club W, Inc.**                          Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WENDY COLLINS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 251 | Common |
| WENDY J STACE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 93 | Common |
| WENDY LYNN TIGHE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| WENDY NIELSEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| WENDY PENELOPE OMNES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| WENYE XIAO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 402 | Common |
| WERNER HOFFMANN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| WESLEY CONNOR LINDENMUTH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| WESTON HEADLEY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 250 | Common |
| WESTON WILLEKES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| WHITE BUFFALO LLC<br>2186 BUFFALO DRIVE<br>GRAND JUNCTION, CO  81507 | Common Shares | 88 | Common |
| WHITE FIN MANAGEMENT LLC<br>2207 HAMLET CIRCLE<br>ROUND ROCK, TX  78664 | Common Shares | 126 | Common |
| WHITMAN LAM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| WHITNEE HAWTHORNE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 144 | Common |
| WHITNEY FOSTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| WHITNEY WALDEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |

In re:  __Winc, Inc. f/k/a Club W, Inc.__                                            Case No. _____
                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| WILFREDO A MELENDEZ<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| WILFRID JEAN-FRANCOIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 463 | Common |
| WILL JOHNSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| WILLA TELLEKSON-FLASH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| WILLEMINE MARIE YVES BLAISE SULLY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| WILLIAM A KINNER JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,250 | Common |
| WILLIAM ALEXANDER LUNN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| WILLIAM ANDREW BENNETT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| WILLIAM ARNOLD COMBS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| WILLIAM BARBATO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| WILLIAM BATES BEINBRINK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| WILLIAM BATYSKE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 2,385 | Common |
| WILLIAM BOYNES JR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| WILLIAM BRADLEY TAYLOR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 175 | Common |
| WILLIAM BRANNON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 359 | Common |
| WILLIAM C ADES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| WILLIAM CHUPEK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WILLIAM COPPEDGE EPSP 401K (ROTH) ADDRESS AVAILABLE UPON REQUEST | Common Shares | 138 | Common |
| WILLIAM COVERT ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| WILLIAM D WOODS ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| WILLIAM DALE PENMAN ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| WILLIAM DONALD JEPSON III ADDRESS AVAILABLE UPON REQUEST | Common Shares | 90 | Common |
| WILLIAM E MITCHELL ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| WILLIAM EARL ROSEVEARE II ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| WILLIAM EDWARD WOMAC ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| WILLIAM F ZIMMERER ADDRESS AVAILABLE UPON REQUEST | Common Shares | 159 | Common |
| WILLIAM FRANCIS BROCHARD ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| WILLIAM GRASWICH ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| WILLIAM GUSTIN JR ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| WILLIAM H CAMPBELL ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| WILLIAM H MACINNIS ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| WILLIAM HALL ADDRESS AVAILABLE UPON REQUEST | Common Shares | 252 | Common |
| WILLIAM HANCOCK ADDRESS AVAILABLE UPON REQUEST | Common Shares | 221 | Common |
| WILLIAM HERTZ ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WILLIAM J ADAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |
| WILLIAM J BARNES III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| WILLIAM J TOMAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| WILLIAM JACOBSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| WILLIAM JOSEPH MARION<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| WILLIAM KNOX<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| WILLIAM L HEATH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 188 | Common |
| WILLIAM L HINES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| WILLIAM LAROE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| WILLIAM LOGAN THORE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 402 | Common |
| WILLIAM LUSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| WILLIAM M QUANE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 315 | Common |
| WILLIAM MAHER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| WILLIAM MICHAEL STEVENS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| WILLIAM MITCHELL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| WILLIAM MORRIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| WILLIAM MUNRO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:  __Winc, Inc. f/k/a Club W, Inc.__                    Case No. _____

                                    __Debtor(s)__

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WILLIAM NICKISON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| WILLIAM NIRO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| WILLIAM NIRO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| WILLIAM NOAH TRIPLETT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |
| WILLIAM OATES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| WILLIAM PERRY MCKENZIE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| WILLIAM PIERCE REIDWAY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 504 | Common |
| WILLIAM POOT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| WILLIAM R / LINDA V OTIS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 437 | Common |
| WILLIAM R HUGHES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| WILLIAM RANKIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| WILLIAM RAYMOND MARTHENS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 500 | Common |
| WILLIAM ROBERT HUGHES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| WILLIAM ROBERT ROSENBERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 137 | Common |
| WILLIAM S FINK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| WILLIAM SAUNDERS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| WILLIAM SCOTT IRWIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____

                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WILLIAM SEELIG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 196 | Common |
| WILLIAM SHERWOOD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| WILLIAM SU<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 90 | Common |
| WILLIAM T WINTER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| WILLIAM TYLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 81 | Common |
| WILLIAM UNDERWOOD III<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| WILLIAM VREELAND<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 66 | Common |
| WILLIAM WARREN H RUDD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| WILLIAM ZEMBRICKI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| WILLIE JULIO PIMENTEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| WILMER TORO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 125 | Common |
| WILSON PAUL SMITH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| WILSON QIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| WILSON WEI QIN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 360 | Common |
| WIM DE CRAECKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 437 | Common |
| WIM VAN ESPEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 180 | Common |
| WINNIE YUEN FUNG HIGGS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

Sheet 404 of 410  in List of Equity Security Holders

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
                                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WINNIFRED HEBERT<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| WOFFICE LLC<br>445 LAKESIDE MANOR RD<br>HIGHLAND PARK, IL  60035 | Common Shares | 188 | Common |
| WYLIE LUO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| XAVIER MORSE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| XINTONG YUAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| XIOMARA ALCALDE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| XUYING ZHAO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| Y KIM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| YANN ZELLER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| YANNICK FORBES<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| YASHESH MAZUMDAR<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 220 | Common |
| YASMINE ABDALLAH<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 87 | Common |
| YASMINE CADET<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| YATINKUMAR SHIYANI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| YE TAO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 264 | Common |
| YEKESHA FREDERICK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                              Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| YELLOW UMBRELLA VENTURES II LLC 2520 BLUEBONNET LANE UNIT 52 52 AUSTIN, TX 78704 | Common Shares | 265 | Common |
| YESSENIA VIDA SALGADO ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| YI WEI DARREN QUEK ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| YING LIU 401K (ROTH) ADDRESS AVAILABLE UPON REQUEST | Common Shares | 187 | Common |
| YINGXIANG CHENG ADDRESS AVAILABLE UPON REQUEST | Common Shares | 903 | Common |
| YIP PUI KEI ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| YIWEN HE ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| YOAV SION ADDRESS AVAILABLE UPON REQUEST | Common Shares | 757 | Common |
| YODELFRI RUIZ ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| YOGENDRA GOYAL ADDRESS AVAILABLE UPON REQUEST | Common Shares | 44 | Common |
| YOGENDRA PRADEEP BUDDHARAJU ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| YOGENDRA SHUKLA ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| YOGESH MAURYA ADDRESS AVAILABLE UPON REQUEST | Common Shares | 124 | Common |
| YOGESH SHETTY ADDRESS AVAILABLE UPON REQUEST | Common Shares | 185 | Common |
| YOGESH VIROJA ADDRESS AVAILABLE UPON REQUEST | Common Shares | 53 | Common |
| YOKO GIBO ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.**                                    Case No. _____
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| YOLANDA AYALA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| YOLANDA BASS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| YOON KWAK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| YOSHIO ISMAEL BLANCO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| YOUNG JOON CHO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| YU BING YI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| YUAN YUAN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 884 | Common |
| YUN MIN KANG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| YUQI WANG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| YURI CATALDO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| YURIY MATVIYENKA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| YU-TING CHIEN<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| YUVRAJSINH VAGHELA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| YVES HENRI SINNER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |
| YVONNE LOYA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 72 | Common |
| YVONNE PURPORA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 217 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Z1967 LIMITED<br>1751 BERKELEY ST STUDIO 3<br>SANTA MONICA, CA  90404 | Common Shares | 59,249 | Common |
| ZAC MUNCY<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ZACHARIA-ALI JAMAL TURMININI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 100 | Common |
| ZACHARY ADAMS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ZACHARY AKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ZACHARY BARKER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ZACHARY BREHM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 268 | Common |
| ZACHARY C THOMPSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| ZACHARY DE RAAD<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 378 | Common |
| ZACHARY DEN ADEL<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 176 | Common |
| ZACHARY HORNE<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 442 | Common |
| ZACHARY JOHNS<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ZACHARY KUTA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 213 | Common |
| ZACHARY LEE BREHM<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 983 | Common |
| ZACHARY RYAN LOVATO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 143 | Common |
| ZACHARY UMETANI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 265 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ZACHARY WEISS EISENBERG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 26 | Common |
| ZACHARY WILSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 1,889 | Common |
| ZACHARY ZWEIG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 126 | Common |
| ZAHN FINANCIAL LLC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 289 | Common |
| ZAINAB B ADIO-SAKA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 71 | Common |
| ZAKIYA DIXON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ZAREEFA FLENER<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ZAW MIN OO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 309 | Common |
| ZELEEN ROBINSON<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ZENOBIA WALJI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ZHEN YANG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |
| ZHENNING ZHANG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 132 | Common |
| ZHENYU TENG<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 625 | Common |
| ZI JUN DOMINIC FEI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 137 | Common |
| ZIE OUATTARA<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 75 | Common |
| ZILLIONAIRE INVESTMENT CLUB LLC<br>2707 E SHAW BUTTE DRIVE<br>WHITEFISH, MT  85028 | Common Shares | 108 | Common |

In re:   **Winc, Inc. f/k/a Club W, Inc.** _____          Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| ZMODDYNAMICS LLC<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 22 | Common |
| ZSOLT SZALKAI<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 346 | Common |
| ZUBAER MALIK<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 17 | Common |
| ZURIEL TEQUIANES ARMIJO<br>ADDRESS AVAILABLE UPON REQUEST | Common Shares | 88 | Common |

**Fill in this information to identify the case:**

Debtor name    **BWSC, LLC**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    _____

☐ Check if this is an
amended filing

Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.    Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.    Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.    18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐    *Schedule H: Codebtors* (Official Form 206H)
☐    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule*
☒    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☒    Other document that requires a declaration    **Consolidated Corporate Ownership Statement and List of Equity Security Holders**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **November 30, 2022**          X    **/s/ Brian Smith**
                                                   Signature of individual signing on behalf of debtor

                                                   **Brian Smith**
                                                   Printed name

                                                   **Interim Chief Executive Officer and President**
                                                   Position or relationship to debtor

Official Form 202                    **Declaration Under Penalty of Perjury for Non-Individual Debtors**